# UNITED STATES DISTRICT COURT

### District of Nevada

UNITED STATES OF AMERICA

v.

MACEO BOOZER, III

aka XXXSimone, aka G4, aka El Padrino, aka Mr. Right and aka Mrdc87

**Date of Original Judgment:** August 11, 2016

*(Or Date of Last Amended Judgment)*

**Reason for Amendment:**

- ☐ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))
- ☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))
- ☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))
- ☑ Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

)
)
)
)
)
)
)
)
)
)
)
)
)
)

## AMENDED JUDGMENT IN A CRIMINAL CASE

Case Number:    2:12-cr-00004-APG-GWF-4

USM Number:   46925-039

Robert M. Draskovich, Jr.

Defendant's Attorney

- ☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))
- ☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))
- ☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))
- ☐ Direct Motion to District Court Pursuant   ☐ 28 U.S.C. § 2255 or
        ☐ 18 U.S.C. § 3559(c)(7)
- ☐ Modification of Restitution Order (18 U.S.C. § 3664)

## THE DEFENDANT:

- ☑ pleaded guilty to count(s)    1 of the Indictment
- ☐ pleaded nolo contendere to count(s)
        which was accepted by the court.
- ☐ was found guilty on count(s)
        after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 U.S.C. §1962(c) | Participate in a Racketeer Influenced Corrupt Organization | 6/1/2011 | 1 |

The defendant is sentenced as provided in pages 2 through    7    of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

- ☐ The defendant has been found not guilty on count(s)
- ☑ Count(s)   all remaining        ☐ is   ☑ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

6/18/2018

Date of Imposition of Judgment

Signature of Judge

ANDREW P. GORDON, UNITED STATES DISTRICT JUDGE

Name and Title of Judge

6/18/2018

Date

DEFENDANT:  MACEO BOOZER, III
CASE NUMBER: 2:12-cr-00004-APG-GWF-4

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of :

        33 months

☐ The court makes the following recommendations to the Bureau of Prisons:

Due to the proximity of family, the Court recommends the defendant be permitted to serve his term of incarceration at FCI-Lompoc, California.

☐ The defendant is remanded to the custody of the United States Marshal.

☐ The defendant shall surrender to the United States Marshal for this district:

    ☐ at _____ ☐ a.m. ☐ p.m.    on _____ .

    ☐ as notified by the United States Marshal.

☑ The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

    ☑ before 2 p.m. on ___1/6/2017_____ .

    ☐ as notified by the United States Marshal.

    ☐ as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

DEFENDANT:  MACEO BOOZER, III
CASE NUMBER:  2:12-cr-00004-APG-GWF-4

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :

   3 years

## MANDATORY CONDITIONS

1.  You must not commit another federal, state or local crime.
2.  You must not unlawfully possess a controlled substance.
3.  You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
      ☐  The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4.  ☐  You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*
5.  ☑  You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
6.  ☐  You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7.  ☐  You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT:   MACEO BOOZER, III
CASE NUMBER:   2:12-cr-00004-APG-GWF-4

# STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision. These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1.  You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2.  After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3.  You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4.  You must answer truthfully the questions asked by your probation officer.
5.  You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6.  You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7.  You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so. If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
8.  You must not communicate or interact with someone you know is engaged in criminal activity. If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.
9.  If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.
10. You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).
11. You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.
12. If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the risk and you must comply with that instruction. The probation officer may contact the person and confirm that you have notified the person about the risk.
13. You must follow the instructions of the probation officer related to the conditions of supervision.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature  _____     Date  _____

DEFENDANT:  MACEO BOOZER, III
CASE NUMBER:  2:12-cr-00004-APG-GWF-4

# SPECIAL CONDITIONS OF SUPERVISION

1. Possession of Weapons - You shall not possess, have under your control, or have access to any firearm, explosive device, or other dangerous weapons, as defined by federal, state, or local law.

2. Warrantless Search - You shall submit your person, property, residence, place of business and vehicle under your control to a search, conducted by the United States probation officer or any authorized person under the immediate and personal supervision of the probation officer, at a reasonable time and in a reasonable manner, based upon reasonable suspicion of contraband or evidence of a violation of a condition of supervision; failure to submit to a search may be grounds for revocation; the defendant shall inform any other residents that the premises may be subject to a search pursuant to this condition.

3. Substance Abuse Treatment - You shall participate in and successfully complete a substance abuse treatment and/or cognitive based life skills program, which will include drug/alcohol testing and/or outpatient counseling, as approved and directed by the probation office. You shall refrain from the use and possession of beer, wine, liquor, and other forms of intoxicants while participating in substance abuse treatment. Further, you shall be required to contribute to the costs of services for such treatment, as approved and directed by the probation office based upon your ability to pay.

4. Debt Obligations - You shall be prohibited from incurring new credit charges, opening additional lines of credit, or negotiating or consummating any financial contracts without the approval of the probation officer.

5. Access to Financial Information - You shall provide the probation officer access to any requested financial information, including personal income tax returns, authorization for release of credit information, and any other business financial information in which you have a control or interest.

6. Computer Restriction and Monitoring - You shall provide the probation officer with accurate information regarding your entire computer system, including all related digital devices with memory and all passwords and internet service providers; you shall allow the installation of any software/hardware on your computer by the probation officer, and you shall abide by all rules of the Computer Restriction and Monitoring Programs Agreement.

7. Report to Probation Officer After Release from Custody - You shall report, in person, to the probation office in the district to which you are released within 72 hours of discharge from custody.

DEFENDANT:   MACEO BOOZER, III
CASE NUMBER:   2:12-cr-00004-APG-GWF-4

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | JVTA Assessment* | Fine | Restitution |
|---|---|---|---|---|
| **TOTALS** | $ 100.00 | $ | $ 0.00 | $ 50,893,166.35 |

☐  The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☑  The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below.  However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss** | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| (see attached restitution list) | | $50,893,166.35 | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTALS** | $                   0.00 | $      50,893,166.35 | |

☐  Restitution amount ordered pursuant to plea agreement  $ _____

☑  The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f).  All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐  The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

☐  the interest requirement is waived for    ☐  fine    ☐  restitution.

☐  the interest requirement for the    ☐  fine    ☐  restitution is modified as follows:

* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT:  MACEO BOOZER, III
CASE NUMBER:  2:12-cr-00004-APG-GWF-4

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A**  ☑  Lump sum payment of $   50,893,266.35   due immediately, balance due

    ☐  not later than _____ , or
    ☑  in accordance with   ☐  C,   ☐  D,   ☐  E, or   ☑  F below; or

**B**  ☐  Payment to begin immediately (may be combined with   ☐  C,   ☐  D, or   ☐  F below); or

**C**  ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of
_____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D**  ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of
_____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a
term of supervision; or

**E**  ☐  Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from
imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**  ☑  Special instructions regarding the payment of criminal monetary penalties:

    Interest shall begin accruing after the 15th day from entry of judgment. It is recommended that any unpaid
balance shall be paid at a rate of not less than $25.00 per quarter during incarceration, and then 10% of any
gross income earned, subject to adjustment by the Court based upon ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due
during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons'
Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑  Joint and Several

    Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and Several Amount,
and corresponding payee, if appropriate.

    Total amount of restitution due jointly and severally with all co-defendants in this case and all defendants in cases
2:12-cr-04-APG-GWF, 2:12-cr-83-APG-GWF and 2:12-cr-84-APG-GWF AND 2:13-CR-0120-APG-GWF.

☐  The defendant shall pay the cost of prosecution.

☐  The defendant shall pay the following court cost(s):

☑  The defendant shall forfeit the defendant's interest in the following property to the United States:

    (See attached Amended Preliminary Order of Forfeiture)

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine
interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

**U.S. v. MACEO BOOZER, III**
**2:12-cr-00004-APG-GWF**
<u>**Restitution List**</u>

| | |
|---|---|
| American Express<br>World Financial Center<br>200 Vesey Street<br>New York, NY 10285 | $3,299,210.90 |
| Discover Financial Service<br>c/o Mr. Michael Cassell<br>P.O. Box 370685<br>Las Vegas, NV 89137 | $2,202,429.00 |
| MasterCard Issuers – See Addendum A | $15,366,685.00 |
| Visa Issuers – See Addendum B | $28,258,785.93 |
| Crime Victims Fund | <u>$1,766,055.52</u> |
| Total: | $50,893,166.35 |

**U.S. V. MACEO BOOZER, III**

**2:12-CR-00004-APG-GWF-4**

**Addendum A to Restitution List**

| Issuer ICA | Bank Name | Fraud $ |
|---|---|---|
| 1001 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $ 1,404,597.00 |
| 1005 | U.S. BANK NATIONAL ASSOCIATION | $ 194,265.00 |
| 1009 | PSCU INCORPORATED | $ 31,291.00 |
| 1017 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 817,539.00 |
| 1027 | BANCORPSOUTH BANK | $ 6,005.00 |
| 1029 | TRUSTMARK NATIONAL BANK | $ 9,000.00 |
| 1051 | TARJETAS BANAMEX, SA DE CV, SOFOM E.R. | $ 39,838.00 |
| 1060 | NEW ENGLAND BANKCARD ASSOCIATION, INC | $ 2,199.00 |
| 1065 | CITIBANK, N.A. | $ 3,941,413.00 |
| 1069 | SUNTRUST BANK | $ 14,856.00 |
| 1099 | BANK OF MONTREAL | $ 354,680.00 |
| 1101 | CREDOMATIC DEL ISTMO, S.A. | $ 928.00 |
| 1109 | FIRST DATA CONO SUR, S.R.L. | $ 3,259.00 |
| 1113 | BMO HARRIS BANK, N.A. | $ 9,027.00 |
| 1117 | FIRST NATIONAL BANK OF OMAHA | $ 61,828.00 |
| 1122 | MEMBERS HERITAGE CREDIT UNION | $ 254.00 |
| 1155 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 98.00 |
| 1170 | FIRST NATIONAL BANK ALASKA | $ 1,631.00 |
| 1176 | KASIKORNBANK PUBLIC COMPANY LIMITED | $ 490.00 |
| 1178 | ANDORRA BANC AGRICOL REIG, S.A. | $ 2,524.00 |
| 1179 | CREDOMATIC INTERNATIONAL, S.A. | $ 1,669.00 |
| 1180 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,225.00 |
| 1203 | BANCO DE OCCIDENTE, S.A. | $ 64.00 |
| 1207 | HSBC BANK USA, NATIONAL ASSOCIATION | $ 834,955.00 |
| 1216 | COMMERCE BANK | $ 1,192.00 |
| 1232 | EURO KARTENSYSTEME GMBH | $ 97,205.00 |
| 1240 | MITSUBISHI UFJ NICOS CO., LTD. | $ 2,351.00 |
| 1246 | NATIONAL BANK OF CANADA | $ 25,576.00 |
| 1247 | MERCANTIL, C.A., BANCO UNIVERSAL | $ 1,082.00 |
| 1255 | CARTASI S.P.A. | $ 3,635.00 |
| 1256 | EUROCARD AB | $ 15,332.00 |
| 1259 | NATIONAL BANK OF GREECE S.A. | $ 251.00 |
| 1260 | CU CARD CO., LTD. | $ 1,011.00 |
| 1261 | EUROPAY FRANCE | $ 327,196.00 |
| 2045 | STANDARD BANK OF SOUTH AFRICA, LTD. | $ 4,223.00 |
| 1268 | REGIONS BANK | $ 2,792.00 |
| 1295 | BANISTMO S.A. | $ 326.00 |
| 1299 | BANCOLOMBIA S.A. | $ 950.00 |
| 1303 | TELLER A/S | $ 2,706.00 |
| 1331 | BANCO BILBAO VIZCAYA ARGENTARIA S.A. | $ 20.00 |
| 1332 | BANCA MARCH, S.A. | $ 1,314.00 |
| 1326 | BANCO DEL PACIFICO, S.A. | $ 11,662.00 |
| 1336 | NEDBANK LIMITED | $ 1,770.00 |
| 1340 | FIFTH THIRD BANK, THE | $ 315,443.00 |
| 1368 | BANCO POPULAR DOMINICANO, C. POR A. | $ 2,541.00 |
| 1382 | BANCO POPULAR ESPANOL, S.A. | $ 848.00 |
| 1388 | BANK OF THE WEST | $ 44,481.00 |
| 1420 | ORIENT CORPORATION | $ 241.00 |
| 1423 | SIX PAYMENT SERVICES (AUSTRIA) GMBH | $ 5,457.00 |
| 1427 | FIRSTBANK | $ 459.00 |
| 1452 | FIRST COMMONWEALTH BANK | $ 675.00 |
| 1457 | UNIVERSITY FEDERAL CREDIT UNION | $ 979.00 |
| 1477 | CITIZENS BANK, N.A. | $ 68,162.00 |
| 1483 | FORGLINE IT | $ 11,380.00 |
| 1505 | ASSOCIATED BANK, N.A. | $ 6,943.00 |
| 1518 | JBC CARD CO., LTD. | $ 1,945.00 |
| 1527 | COMMONWEALTH BANK OF AUSTRALIA | $ 86,354.00 |
| 1528 | NATIONAL AUSTRALIA BANK LIMITED | $ 38,448.00 |
| 1529 | WESTPAC BANKING CORPORATION | $ 117,874.00 |
| 1541 | BANCO SANTANDER, S.A. | $ 9,426.00 |
| 1617 | PNC BANK, N.A. | $ 4,864.00 |
| 1625 | CAIXABANK S.A. | $ 641.00 |
| 1630 | USAA SAVINGS BANK | $ 601,863.00 |
| 1659 | REDSTONE FEDERAL CREDIT UNION | $ 9,159.00 |

| | | |
|---|---|---|
| 1657 | NCMIC FINANCE CORPORATION | $ 881.00 |
| 1660 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $ 1,549.00 |
| 1665 | CHASE BANK USA, N.A. | $ 1,856,545.00 |
| 1684 | FINANSBANK A.S. | $ 1,321.00 |
| 1691 | CHAMPION CREDIT UNION, INC. | $ 1,833.00 |
| 1754 | 1ST SOURCE BANK | $ 2,650.00 |
| 1775 | CB A BANCARD, INC. | $ 7,386.00 |
| 1863 | BANCARD, S.A. | $ 2,747.00 |
| 1867 | BANK OF CHINA LIMITED | $ 701.00 |
| 1891 | NATIONAL COMMERCIAL BANK, THE | $ 2,542.00 |
| 1917 | AFFIN BANK BERHAD | $ 1,168.00 |
| 1971 | CIMB BANK BERHAD | $ 2,270.00 |
| 1974 | LIBERTY BANK | $ 599.00 |
| 2007 | BANCO PROVINCIAL, S.A. BANCO UNIVERSAL | $ 29.00 |
| 2010 | BBVA BANCOMER, SA INSTIT DE BANCA MULTIPLE GRUPO FINANCIER | $ 3,650.00 |
| 2021 | LEGACY TEXAS BANK | $ 62.00 |
| 2030 | TURKIYE GARANTI BANKASI A.S | $ 5,374.00 |
| 2037 | BANCO DE VENEZUELA, S.A.C.A. | $ 374.00 |
| 2047 | CITIBANK, N.A. | $ 5,960.00 |
| 2072 | ADMINISTRADORA DE TARJETAS DE CREDITO, (A.T.C.), S.A. | $ 7,227.00 |
| 2108 | ANZ BANK NEW ZEALAND LIMITED | $ 620.00 |
| 2110 | AKBANK T.A.S. | $ 530.00 |
| 2115 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $ 118.00 |
| 2117 | YAPI VE KREDI BANKASI A.S. | $ 1,745.00 |
| 2125 | UNITED OVERSEAS BANK LIMITED | $ 184.00 |
| 2128 | AEON FINANCIAL SERVICE CO., LTD. | $ 3,201.00 |
| 2145 | BRANCH BANKING AND TRUST COMPANY | $ 8,218.00 |
| 2182 | BARCLAYS BANK PLC | $ 145,950.00 |
| 2184 | SAMSUNG CARD CO., LTD. | $ 709.00 |
| 2190 | OMNI CARD COMPANY LIMITED | $ 538.00 |
| 2201 | HSBC BANK MALTA P.L.C. | $ 2,016.00 |
| 2207 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,321.00 |
| 2256 | CARD SERVICES FOR CREDIT UNIONS, INC. | $ 20,613.00 |
| 2262 | INDIANA MEMBERS CREDIT UNION | $ 869.00 |
| 2274 | FIRST-CITIZENS BANK & TRUST COMPANY | $ 289.00 |
| 2298 | POPULAR BANK LTD INC. | $ 4,444.00 |
| 2309 | LLOYDS BANK PLC | $ 438,622.00 |
| 2326 | BAYPORT CREDIT UNION | $ 1,732.00 |
| 2328 | MICHIGAN EDUCATIONAL CREDIT UNION | $ 1,052.00 |
| 2330 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $ 798.00 |
| 2333 | CHEVRON FEDERAL CREDIT UNION | $ 3,221.00 |
| 2339 | CITIBANK, N.A., PHILIPPINES | $ 169.00 |
| 2348 | PEN AIR FEDERAL CREDIT UNION | $ 636.00 |
| 2352 | COMMUNITY FIRST CREDIT UNION | $ 57.00 |
| 2359 | DIAMOND CREDIT UNION | $ 27.00 |
| 2372 | HUNTINGTON NATIONAL BANK | $ 4,276.00 |
| 2398 | OKLAHOMA EMPLOYEES CREDIT UNION | $ 191.00 |
| 2411 | MAINSTREET CREDIT UNION | $ 124.00 |
| 2423 | AMALGAMATED BANK OF CHICAGO | $ 1,200.00 |
| 2473 | FIRST PREMIER BANK | $ 8,169.00 |
| 2523 | ALLIED IRISH BANKS, PLC | $ 1,526.00 |
| 2531 | CITIBANK, N.A. | $ 878.00 |
| 2532 | DEUTSCHE BANK S.P.A. | $ 6,164.00 |
| 2533 | NATIONAL WESTMINSTER BANK PLC | $ 136.00 |
| 2550 | CITIBANK SINGAPORE LIMITED | $ 1,223.00 |
| 2571 | CHINA CONSTRUCTION BANK | $ 631.00 |
| 2635 | GREAT LAKES BANKERS BANK | $ 2,496.00 |
| 2648 | ALBERTA TREASURY BRANCHES | $ 17,168.00 |
| 2690 | SHARONVIEW FEDERAL CREDIT UNION | $ 40.00 |
| 2746 | CATELLA BANK S.A. | $ 57.00 |
| 2749 | CAPITAL ONE (EUROPE) PLC | $ 6,507.00 |
| 2834 | WOODFOREST NATIONAL BANK | $ 23,735.00 |
| 2838 | KINECTA FEDERAL CREDIT UNION | $ 443.00 |
| 2928 | BANK OF NOVA SCOTIA, THE | $ 340.00 |
| 2964 | MB FINANCIAL BANK, NA | $ 1,682.00 |
| 3009 | NATIONAL COMMERCIAL BANK JAMAICA LIMITED | $ 153.00 |

| | |
|---|---|
| 3010 | BANESCO, BANCO UNIVERSAL CA | $ | 1,265.00 |
| 3030 | KEYBANK NATIONAL ASSOCIATION | $ | 65,458.00 |
| 3046 | AIB GROUP (UK) PLC | $ | 535.00 |
| 3047 | LEADERS CREDIT UNION | $ | 1,553.00 |
| 3048 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $ | 3,244.00 |
| 3052 | TTB - THE INDEPENDENT BANKERSBANK | $ | 7,289.00 |
| 3060 | CITIGROUP PTY LIMITED | $ | 4,727.00 |
| 3061 | HSBC BANK PLC | $ | 76,795.00 |
| 3069 | FIFTH THIRD BANK, THE | $ | 34,542.00 |
| 3075 | REPUBLIC BANK LIMITED | $ | 25.00 |
| 3077 | SVENSKA HANDELSBANKEN AB | $ | 513.00 |
| 3109 | MADURO & CURIELS BANK N.V. | $ | 2,272.00 |
| 3132 | SHAZAM, INC. | $ | 46,697.00 |
| 3154 | MANUFACTURERS & TRADERS TRUST COMPANY | $ | 2,638.00 |
| 3193 | EUROPAY LUXEMBOURG S.C. | $ | 22,993.00 |
| 3195 | HSBC BANK MIDDLE EAST | $ | 880.00 |
| 3198 | HSBC BANK MIDDLE EAST | $ | 232.00 |
| 3199 | SAUDI BRITISH BANK, THE | $ | 400.00 |
| 3220 | BANK OF N.T. BUTTERFIELD & SON LIMITED | $ | 1,349.00 |
| 3227 | 1ST FINANCIAL BANK USA | $ | 1,583.00 |
| 3245 | CITIBANK, N.A., PUERTO RICO | $ | 4,751.00 |
| 3267 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ | 25,282.00 |
| 3288 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ | 14,916.00 |
| 3295 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ | 22,420.00 |
| 3311 | CITIBANK BERHAD | $ | 542.00 |
| 3321 | NORDEA BANK AB (PUBL) | $ | 21,860.00 |
| 3325 | THE ROYAL BANK OF SCOTLAND PLC. | $ | 285,798.00 |
| 3372 | CTBC BANK CO., LTD. | $ | 5,497.00 |
| 3375 | CATHAY UNITED BANK | $ | 1,052.00 |
| 3377 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $ | 1,065.00 |
| 3402 | KOMERCNI BANKA A.S. | $ | 238.00 |
| 3420 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $ | 125.00 |
| 3431 | RIZAL COMMERCIAL BANKING CORPORATION | $ | 6,418.00 |
| 3447 | FIRST FINANCIAL BANK, NA | $ | 1,668.00 |
| 3477 | CLYDESDALE BANK PLC. | $ | 12,295.00 |
| 3478 | DANSKE BANK A/S | $ | 4,551.00 |
| 3553 | ABSA BANK LIMITED | $ | 426.00 |
| 3565 | BANCO SANTANDER CHILE | $ | 218.00 |
| 3566 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ | 175.00 |
| 3605 | BANCO COOPERATIVO DE PUERTO RICO | $ | 577.00 |
| 3639 | SCOTIABANK TRINIDAD AND TOBAGO LIMITED | $ | 145.00 |
| 3640 | BANK OF NOVA SCOTIA JAMAICA LIMITED, THE | $ | 306.00 |
| 3667 | NOVA LJUBLJANSKA BANKA D.D., LJUBLJANA | $ | 163.00 |
| 3682 | BANCO SANTANDER, S.A. | $ | 25,636.00 |
| 3678 | WESTPAC NEW ZEALAND LIMITED | $ | 1,390.00 |
| 3683 | SAMBA FINANCIAL GROUP | $ | 4,505.00 |
| 3738 | HSBC BANK MIDDLE EAST | $ | 153.00 |
| 3759 | POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI S.A. (PKO BANK | $ | 76.00 |
| 3760 | PUBLIC BANK BERHAD | $ | 101.00 |
| 3768 | TAIWAN COOPERATIVE BANK | $ | 172.00 |
| 3783 | BANK OF COMMUNICATIONS | $ | 1,118.00 |
| 3784 | HSBC MEXICO, S.A. INSTITUCION DE BANCA MULTIPLE, GRUPO HSBC | $ | 2,797.00 |
| 3785 | SCOTIABANK INVERLAT, S.A. | $ | 1,061.00 |
| 3834 | FIRST MIDWEST BANK | $ | 2,460.00 |
| 3840 | MUFG UNION BANK, N.A. | $ | 40,651.00 |
| 3869 | POCKET CARD CO., LTD. | $ | 154.00 |
| 3873 | SWEDBANK AB | $ | 1,012.00 |
| 3875 | SECURITY SERVICE FEDERAL CREDIT UNION | $ | 63,426.00 |
| 3898 | SYNCHRONY BANK | $ | 33,450.00 |
| 3939 | CITIBANK CANADA | $ | 65,241.00 |
| 3947 | FARMERS STATE BANK | $ | 643.00 |
| 3952 | PRESIDENT'S CHOICE BANK | $ | 74,164.00 |
| 4006 | BANCO POPULAR DE NORTH AMERICA | $ | 1,571.00 |
| 4054 | CITADEL FEDERAL CREDIT UNION | $ | 1,681.00 |
| 4436 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $ | 3,169.00 |
| 4439 | COOPERATIEVE RABOBANK U.A. | $ | 27,977.00 |

| | | |
|---|---|---|
| 4475 | CEMBRA MONEY BANK AG | $ 16,214.00 |
| 4497 | SCOTIABANK EL SALVADOR, S.A. | $ 2,235.00 |
| 4600 | ING BANK NV | $ 34,329.00 |
| 4654 | ICANO BANK AB (PUBL) | $ 884.00 |
| 4717 | BANCA POPOLARE DI MILANO SPA | $ 1,187.00 |
| 4756 | ADVANZIA BANK S.A. | $ 10,736.00 |
| 4784 | SANTANDER UK PLC | $ 16,559.00 |
| 4962 | BANCO SANTANDER INTERNATIONAL | $ 10,607.00 |
| 4975 | R. RAPHAEL & SONS PLC | $ 163.00 |
| 5037 | SBERBANK OF RUSSIA | $ 561.00 |
| 5042 | BANKA INTESA SANPAOLO D.D. | $ 603.00 |
| 5045 | RESURS BANK AB | $ 2,910.00 |
| 5144 | BANCO BRADESCARD S.A. | $ 580.00 |
| 5145 | BANCO DE LA PRODUCCION S.A. (PRODUBANCO) | $ 845.00 |
| 5150 | TOYOTA FINANCE CORPORATION | $ 16,680.00 |
| 5195 | FISERV SOLUTIONS, LLC | $ 90,036.00 |
| 5198 | COUNTRY BANK FOR SAVINGS | $ 79.00 |
| 5199 | COMPUTER SERVICES, INC. | $ 1,293.00 |
| 5212 | CBA BANCARD, INC. | $ 63,801.00 |
| 5245 | UNITED OVERSEAS BANK (THAI) PUBLIC COMPANY LIMITED | $ 66.00 |
| 5352 | UMB BANK, NATIONAL ASSOCIATION | $ 65,689.00 |
| 5458 | DATA CENTER INCORPORATED | $ 1,931.00 |
| 5462 | WESTERBY BANK | $ 2,619.00 |
| 5464 | CU COOPERATIVE SYSTEMS | $ 35,711.00 |
| 5467 | UNITED NATIONS FEDERAL CREDIT UNION | $ 1,211.00 |
| 5482 | FISERV SOLUTIONS, LLC | $ 360.00 |
| 5488 | CU COOPERATIVE SYSTEMS | $ 78.00 |
| 5496 | STAR PROCESSING INC. | $ 40,516.00 |
| 5512 | BANK OF THE PHILIPPINE ISLANDS | $ 2,143.00 |
| 5522 | DUTRAC COMMUNITY CREDIT UNION | $ 160.00 |
| 5617 | GLENVIEW STATE BANK | $ 392.00 |
| 5621 | BARCLAYS BANK DELAWARE | $ 123,715.00 |
| 5638 | INTESA SANPAOLO SPA | $ 7,287.00 |
| 5640 | HONG LEONG BANK BERHAD | $ 325.00 |
| 5696 | STANDARD CHARTERED BANK | $ 792.00 |
| 5719 | BANK OF HAWAII | $ 52.00 |
| 5735 | HORIZON BANK, NATIONAL ASSOCIATION | $ 3,127.00 |
| 5742 | BANK OF EDWARDSVILLE | $ 2,930.00 |
| 5778 | THE BANK OF NEW YORK MELLON | $ 19,287.00 |
| 5804 | BANCO MERCANTIL DEL NORTE | $ 3,990.00 |
| 5807 | MECHANICS BANK | $ 747.00 |
| 5808 | KEYBANK NATIONAL ASSOCIATION | $ 8,617.00 |
| 5811 | UNITED COMMUNITY BANK | $ 2,340.00 |
| 5812 | FORUM CREDIT UNION | $ 604.00 |
| 5822 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | $ 39,464.00 |
| 5825 | CANADIAN TIRE BANK | $ 49,802.00 |
| 5859 | JSC SEB BANKA | $ 1,445.00 |
| 5885 | KIMBERLY CLARK CREDIT UNION | $ 574.00 |
| 5902 | COMERICA BANK | $ 13,244.00 |
| 5913 | METROBANK CARD CORPORATION (A FINANCE COMPANY) | $ 438.00 |
| 5921 | UNIVEST BANK AND TRUST CO. | $ 1,782.00 |
| 5932 | UNICREDIT SPA | $ 22,617.00 |
| 5945 | CENTRA CREDIT UNION | $ 352.00 |
| 5948 | SCOTIABANK (BAHAMAS) LIMITED | $ 61.00 |
| 5963 | HOME STATE BANK, N.A. | $ 937.00 |
| 5970 | CADENCE BANK, N.A. | $ 1,293.00 |
| 5977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $ 4,956.00 |
| 5978 | BANKERS BANK, THE | $ 250.00 |
| 5986 | OLD SECOND NATIONAL BANK | $ 294.00 |
| 5988 | FIRST AMERICAN BANK | $ 2,662.00 |
| 5996 | ACHIEVA CREDIT UNION | $ 512.00 |
| 6012 | BANK RHODE ISLAND | $ 148.00 |
| 6041 | CFCU COMMUNITY CREDIT UNION | $ 50.00 |
| 6063 | BANK OF NOVA SCOTIA, THE | $ 1,447.00 |
| 6092 | THE STATE EXPORT-IMPORT BANK OF UKRAINE (UKREXIMBANK) | $ 117.00 |
| 6105 | CESKA SPORITELNA,A.S. (CZECH SAVINGS BANK CO.) | $ 799.00 |

| | | |
|---|---|---|
| 6145 | BANCO DO BRASIL, S.A. | $ 15,809.00 |
| 6166 | CENTRAL-EUROPEAN INTERNATIONAL BANK (CIB BANK) RT. | $ 158.00 |
| 6175 | BANCO BRADESCO S.A. | $ 18,936.00 |
| 6199 | SAN ANTONIO FEDERAL CREDIT UNION | $ 5,292.00 |
| 6243 | ABLV BANK, AS | $ 1,887.00 |
| 6259 | GRUPO FINANCIERO BNS DE COSTA RICA S.A. | $ 7.00 |
| 6268 | FIRST BANK | $ 9,923.00 |
| 6282 | ITAU UNIBANCO S.A. | $ 28,282.00 |
| 6419 | BANCO DE CHILE | $ 60.00 |
| 6430 | LATITUDE FINANCE AUSTRALIA | $ 5,868.00 |
| 6434 | JOINT STOCK COMPANY "ALFA-BANK" | $ 259.00 |
| 6451 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK | $ 27,341.00 |
| 6475 | DEUTSCHER SPARKASSEN UND GIROVERBAND | $ 138,214.00 |
| 6492 | CAIXA ECONOMICA FEDERAL | $ 1,574.00 |
| 6625 | MASTERCAJAS S.A. | $ 15,882.00 |
| 6631 | BANCO CITIBANK, S.A. | $ 545.00 |
| 6641 | AVANTCARD LIMITED | $ 168.00 |
| 6730 | CAPITAL ONE BANK (CANADA BRANCH) | $ 64,599.00 |
| 6807 | AMALGAMATED BANK | $ 1.00 |
| 6836 | ANZ BANK (TAIWAN) LIMITED | $ 64.00 |
| 6861 | NORTH SHORE BANK, FSB | $ 3,091.00 |
| 6878 | EGLIN FEDERAL CREDIT UNION | $ 2,454.00 |
| 6895 | CAMBRIDGE SAVINGS BANK | $ 69.00 |
| 6905 | NATIONAL BANK OF KUWAIT (S.A.K.) | $ 2,619.00 |
| 6918 | NORTHWEST FEDERAL CREDIT UNION | $ 6,206.00 |
| 6933 | MERRICK BANK CORPORATION | $ 514.00 |
| 6956 | NORDEA BANK AB (PUBL) | $ 5,901.00 |
| 6958 | SOUTH CAROLINA FEDERAL CREDIT UNION | $ 1,249.00 |
| 6959 | AGOS DUCATO SPA | $ 1,238.00 |
| 6964 | ING BANK SLASKI S.A. | $ 39.00 |
| 6972 | PREMIER AMERICA CREDIT UNION | $ 566.00 |
| 7064 | HDFC BANK LIMITED | $ 63.00 |
| 7114 | NORDEA BANK AB (PUBL) | $ 1,973.00 |
| 7181 | CAPITAL ONE BANK | $ 5.00 |
| 7227 | CHEMICAL BANK | $ 427.00 |
| 7232 | EUROBANK ERGASIAS S.A. | $ 5,533.00 |
| 7257 | NAVY FEDERAL CREDIT UNION | $ 12,447.00 |
| 7281 | METRO CREDIT UNION | $ 250.00 |
| 7292 | HYUNDAICARD CO., LTD. | $ 400.00 |
| 7326 | GAZPROMBANK (JOINT STOCK COMPANY) | $ 1,317.00 |
| 7338 | DENIZBANK A.S. | $ 1,050.00 |
| 7375 | HSBC BANK MIDDLE EAST | $ 1,288.00 |
| 7376 | HSBC BANK MIDDLE EAST | $ 50.00 |
| 7379 | WELLS FARGO BANK, N.A. | $ 145,359.00 |
| 7390 | CITIBANK, COLOMBIA, S.A. | $ 591.00 |
| 7397 | CORNER BANCA S.A. | $ 1,929.00 |
| 7441 | DOLLAR BANK, A FEDERAL SAVINGS BANK | $ 5,257.00 |
| 7466 | BANCA TRANSILVANIA S.A. | $ 431.00 |
| 7482 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C. | $ 75.00 |
| 7500 | ORIENTAL BANK AND TRUST | $ 2,747.00 |
| 7535 | SCOTIABANK DE PUERTO RICO | $ 1,224.00 |
| 7650 | HSBC BANK A.S. | $ 1,064.00 |
| 7668 | CITIBANK EUROPE PUBLIC LIMITED COMPANY | $ 14,742.00 |
| 7839 | GOLOMT BANK OF MONGOLIA | $ 537.00 |
| 7866 | COMMUNITY TRUST CREDIT UNION | $ 146.00 |
| 7923 | WEX BANK | $ 128.00 |
| 7932 | WEX BANK | $ 4,909.00 |
| 7964 | BANCO DEL CARIBE, C.A. BANCO UNIVERSAL | $ 360.00 |
| 7987 | JOINT STOCK COMMERCIAL BANK "AVANGARD" | $ 514.00 |
| 8106 | FIRST SAVINGS BANK | $ 211.00 |
| 8149 | EMIRATES NBD BANK | $ 14,742.00 |
| 8173 | RIDGEWOOD SAVINGS BANK | $ 329.00 |
| 8202 | STAR FINANCIAL BANK | $ 288.00 |
| 8234 | LAKE MICHIGAN CREDIT UNION | $ 36.00 |
| 8245 | SANDIA LABORATORY FEDERAL CREDIT UNION | $ 2,081.00 |
| 8274 | EASTERN BANK | $ 3,540.00 |
| 8311 | COMENITY BANK | $ 5,338.00 |

| | | |
|---|---|---|
| 8328 | BANCO SANTANDER (BRASIL) S.A. | $ 5,030.00 |
| 8648 | BANCO INDUSTRIAL, S.A. | $ 11,984.00 |
| 8687 | NATIONAL BANK OF RAS AL KHAIMAH (RAKBANK) | $ 1,565.00 |
| 8743 | SCOTIABANK (BELIZE) LTD. | $ 114.00 |
| 8809 | PEOPLES TRUST COMPANY | $ 674.00 |
| 8898 | CENTENNIAL BANK | $ 1,787.00 |
| 8902 | CENTENNIAL BANK | $ 590.00 |
| 8903 | METABANK | $ 11,365.00 |
| 8922 | DNB BANK ASA | $ 6,822.00 |
| 8931 | WGZ BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK | $ 11,889.00 |
| 8952 | SEB KORT BANK AB, DANMARK - FILIAL AF SEB KORT BANK AB - S | $ 4,149.00 |
| 9107 | INTERNATIONAL CARD SERVICES BV | $ 25,878.00 |
| 9143 | LEUMICARD LTD. | $ 1,195.00 |
| 9145 | PIRAEUS BANK S.A. | $ 790.00 |
| 9153 | BANCA MONTE DEI PASCHI DI SIENA | $ 30,476.00 |
| 9173 | ISTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO | $ 499.00 |
| 9192 | UBS SWITZERLAND AG | $ 3,501.00 |
| 9217 | CREDITO EMILIANO S.P.A. | $ 1,759.00 |
| 9230 | SWISSCARD AECS GMBH | $ 12,501.00 |
| 9249 | NORDEA BANK AB (PUBL) | $ 7,465.00 |
| 9259 | ICA BANKEN AB | $ 1,728.00 |
| 9303 | BENDIGO AND ADELAIDE BANK LIMITED | $ 1,231.00 |
| 9304 | BANCA NAZIONALE DEL LAVORO S.P.A. - BNL | $ 3,658.00 |
| 9364 | BOEING EMPLOYEES CREDIT UNION | $ 3,781.00 |
| 9389 | BANK OF NOVA SCOTIA | $ 16,905.00 |
| 9398 | BANK OF MONTREAL | $ 321,975.00 |
| 9399 | HARRIS BANK N.A. | $ 15,315.00 |
| 9409 | Advanta Corporation | $ 15,932.00 |
| 9415 | MEMBERS EQUITY BANK LIMITED | $ 6,362.00 |
| 9456 | JOINT STOCK COMPANY COMMERCIAL BANK CITIBANK | $ 838.00 |
| 9488 | VISECA CARD SERVICES S.A. | $ 4,645.00 |
| 9493 | TELLER AS | $ 1,743.00 |
| 9528 | CAIXA GERAL DE DEPOSITOS SA | $ 1,370.00 |
| 9550 | NORDEA BANK AB (PUBL) | $ 5,841.00 |
| 9712 | CARTASI S.P.A. | $ 3,663.00 |
| 9722 | EUROPAY BELGIUM S.C.R.L. | $ 31,377.00 |
| 9734 | BANCO SABADELL S.A. | $ 1,169.00 |
| 9792 | HSBC BANK CANADA | $ 23,871.00 |
| 9985 | UNICREDIT BANK AG | $ 11,726.00 |
| 10081 | WIRECARD CARD SOLUTIONS LIMITE D | $ 340.00 |
| 10082 | EUROCARD AB | $ 4,523.00 |
| 10116 | BOFI FEDERAL BANK | $ 4,546.00 |
| 10117 | FORT HOOD NATIONAL BANK | $ 3,031.00 |
| 10165 | ENTERCARD NORGE AS | $ 3,388.00 |
| 10204 | SILICON VALLEY BANK | $ 1,432.00 |
| 10243 | BANQUE FEDERATIVE DU CREDIT MUTUEL (BFCM) | $ 16,625.00 |
| 10313 | UNICREDIT SPA | $ 4,732.00 |
| 10392 | ENTERCARD SVERIGE AB | $ 11,701.00 |
| 10441 | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | $ 30,962.00 |
| 10458 | BANCO AGROMERCANTIL, S.A. | $ 978.00 |
| 10531 | DE VOLKSBANK N.V. | $ 641.00 |
| 10667 | MUTUAL OF OMAHA BANK | $ 748.00 |
| 10767 | APS FINANCIAL LIMITED | $ 512.00 |
| 10865 | BUSEY BANK | $ 387.00 |
| 11216 | CARREFOUR BANQUE | $ 4,663.00 |
| 11304 | CATELLA BANK S.A. | $ 998.00 |
| 11499 | PHILIPPINE NATIONAL BANK | $ 667.00 |
| 11541 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | $ 86.00 |
| 11584 | DEUTSCHE BANK AG | $ 2,314.00 |
| 11600 | CALIFORNIA COAST CREDIT UNION | $ 244.00 |
| 11630 | TORONTO-DOMINION BANK, THE | $ 193,127.00 |
| 11632 | CANADIAN IMPERIAL BANK OF COMMERCE | $ 733.00 |
| 11675 | TD BANK | $ 1,014.00 |
| 11684 | ROYAL BANK OF CANADA | $ 11,789.00 |
| 11745 | WAL-MART CANADA BANK | $ 600.00 |
| 11804 | AGRIBANK, FCB | $ 984.00 |

| | | |
|---|---|---:|
| 12120 | CREDIT MUTUEL ARKEA | $ 67,919.00 |
| 12325 | INTOUCH CREDIT UNION | $ 2,950.00 |
| 12342 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LIMITED | $ 62,918.00 |
| 12409 | NEWDAY LTD | $ 385.00 |
| 12651 | CREDIT AGRICOLE S.A. | $ 300.00 |
| 12713 | SIMMONS BANK | $ 7,626.00 |
| 13089 | GREEN DOT BANK | $ 100.00 |
| 13875 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ 391.00 |
| 14973 | DATCU CREDIT UNION | $ 120,935.00 |
| 16985 | VBS MUTUAL BANK | $ 268.00 |
| 17629 | DUPONT COMMUNITY CREDIT UNION | $ 12,861.00 |
| | **TOTAL** | $15,366,685.00 |
| | FUNDS TO GO TO VICTIM WITNESS FUND | $129,536.00 |

| StreetAddr | City | State | Country |
|---|---|---|---|
| 15000 CAPITAL ONE DR#MAIL STOP 12038-0275RICHMOND VA,23238 | RICHMOND | VIRGINIA | USA |
| 4202 7TH AVE SW#FARGO ND 58025 | FARGO | NORTH DAKOTA | USA |
| 560 CARILLON PARKWAY#ST. PETERSBURG FL 33716 | ST. PETERSBURG | FLORIDA | USA |
| 1100 N. KING ST WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| 3778 WEST JACKSON#TUPELO MS 38801 | TUPELO | MISSISSIPPI | USA |
| 103 OFFICE PARK DRIVE#BRANDON MS 39042 | BRANDON | MISSISSIPPI | USA |
| ACT. ROBERTO MEDELLIN 800#P NORTE COL. SANTA FE#MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 516 EDGEWATER DRIVE#WAKEFIELD MA 01880 | WAKEFIELD | MASSACHUSETTS | USA |
| 399 PARK AVENUE#NEW YORK NY 10017 | NEW YORK | NEW YORK | USA |
| 7455 CHANCELLOR DR#ORLANDO FL 32809 | ORLANDO | FLORIDA | USA |
| 55 BLOOR STREET WEST19TH FLOOR#TORONTO ON M4W 3N5, CANADA | TORONTO | ONTARIO | CAN |
| 4TO. PISO EDIFICIOINTERAMERICANA#BLVD. MORAZAN#TEGUCIGALPA, HONDURAS | TEGUCIGALPA | | HND |
| PERU 143 -C 1067#AC BUENOS AIRES, ARGENTINA | BUENOS AIRES | | ARG |
| 111 W MONROE STREET#CHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 1620 DODGE ST#OMAHA NE 68197-3198 | OMAHA | NEBRASKA | USA |
| 440 PARK PL#LEXINGTON KY 40511-1829 | LEXINGTON | KENTUCKY | USA |
| 1100 N. KING STREET#WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| SUITE 316175 GAMBELL STREET#ANCHORAGE AK 99501 | ANCHORAGE | ALASKA | USA |
| 6TH FLOOR477 MOO 3 BANMAI#PAKRED#NONTHABURI 11120, THAILAND | NONTHABURI | | THA |
| CARRER MANUEL CERQUEDA I ESCALER 6#ESCALDES AD700, ANDORRA | ESCALDES | | AND |
| SAN JOSE CENTRODE#TREMEDIO#FROPOLITANO PISO 1o#SAN JOSE 2150-1000, COSTA RICA | SAN JOSE | | CRI |
| 8/F I/S#IC CENTRE T21 SHAM#MONG RD#TAI KOK TSUI#KOWLOON, HONG KONG | KOWLOON | | HKG |
| CARRERA 13 NO. 27-47#PISO 20#BOGOTA, COLOMBIA | BOGOTA | | COL |
| 2929 WALDEN AVENUE#DEPEW NY 14043 | DEPEW | NEW YORK | USA |
| 811 MAIN STREET#KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| SOLMSSTRASSE 66#486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 4-14-1#SOTOKANDA#CHIYODA-KU TOKYO 101-8960, JAPAN | TOKYO | | JPN |
| 600 DE LA GAUCHETIERE WEST LE B ROOM 1906-1M#MONTREAL QC H3B 4L2, CANADA | MONTREAL | QUEBEC | CAN |
| AV ANDRES BELLO NO 1EDIFICIO BANCO#MERCANTIL#PISO 21#CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| CORSO SEMPIONE, 55#20145 MILANO, ITALY | MILANO | | ITA |
| MAGNUS LADULASGATAN 2#STOCKHOLM 10383, SWEDEN | STOCKHOLM | | SWE |
| 74 PIREAUS STR.MOSCHATO 18346, GREECE | MOSCHATO | | GRC |
| 2-3-2 DAIBA#MINATO-KU TOKYO 1358601, JAPAN | TOKYO | | JPN |
| 40 HAMASKER STREET#TEL AVIV 66206, ISRAEL | TEL AVIV | | ISR |
| 6 SIMMONDS STREET#MARSHALLTOWN#JOHANNESBURG 2001, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 1900 5TH AVENUE NORTH#BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| VIA RICARDO J ALFARO#PL AZA EDISON#PANAMA#834-00076, PANAMA | PANAMA | | PAN |
| CRA 48 No. 26 - 85#MEDELLIN, COLOMBIA | MEDELLIN | | COL |
| LAUTRUPBJERG 10#PO BOX 500BALLERUP 2750, DENMARK | BALLERUP | | DNK |
| SEVERO OCHOA No 2#CAMPANILLAS 29590 MALAGA, SPAIN | MALAGA | | ESP |
| CALLE FRANCISCOSANCHA, 12#28034 MADRID, SPAIN | MADRID | | ESP |
| P. ICAZA#200 Y PICHINCHA#BANCO DEL PACIFICO P-6#GUAYAQUIL, ECUADOR | GUAYAQUIL | | ECU |
| 135 RIVONIA ROAD#SANDOWN#JOHANNESBURG#JOHANNESBURG 2196, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 38 FOUNTAIN SQUARE PLZ#CINCINNATI OH 45263-0001 | CINCINNATI | OHIO | USA |
| AV JOHN F KENNEDY #208#ANCO POPULAR#CTRO OPERACIONES, ATO PISO#SANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| CALLE FRANCISCO SANCHA, 12#28034 MADRID, SPAIN | MADRID | | ESP |
| 55 ALDER SORT OA115977 SATURN#MONTEREY PARK CA 91755-7418 | MONTEREY PARK | CALIFORNIA | USA |
| 18F-5-2-1KOJIMACHI#CHIYODA-KU#TOKYO 102#650, JAPAN | TOKYO | | JPN |
| MARXERGASSE 1B#VIENNA 1030, AUSTRIA | VIENNA | | AUT |
| 12345 WEST COLFAX AVE#LAKEWOOD CO 80215-5742 | LAKEWOOD | COLORADO | USA |
| 654 PHILADELPHIA ST#INDIANA PA 15701-3904 | INDIANA | PENNSYLVANIA | USA |
| 8303 MOPAC AUSTIN TX 78759-7569 | AUSTIN | TEXAS | USA |
| 1 CITIZENS DRIVE#RIVERSIDE RI 02915-3019 | RIVERSIDE | RHODE ISLAND | USA |
| ARMULA 13#REYKJAVIK 108, ICELAND | REYKJAVIK | | ISL |
| 1395 MAIN S1#STEVENS POINT WI 54481-2830 | STEVENS POINT | WISCONSIN | USA |
| 21 SEOCHOJUNG#ANG RO 2GIL#SEOCHO-GU#SEOUL 06725, KOREA, REPUBLIC OF | SEOUL | | KOR |
| LEVEL 2C,11 HARBOUR ST#SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 700 BOURKE STREET#DOCKLANDS VIC 3008, AUSTRALIA | DOCKLANDS | VICTORIA | AUS |
| LEVEL 2#275 KENT STREET#SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| CALLE FRANCISCO SANCHA 12#28034 MADRID, SPAIN | MADRID | | ESP |
| GRAN VIA DE CARLES III,94 ENTLO.08#28 BARCELONA, SPAIN | BARCELONA | | ESP |
| 10759 MCDERMOTT FWY#SAN ANTONIO TX 78288-0544 | SAN ANTONIO | TEXAS | USA |
| 220 WYNN DR NW#HUNTSVILLE AL 35893-0001 | HUNTSVILLE | ALABAMA | USA |

Mastercard Issuer Victim List

| Address | City | Region | Country |
|---|---|---|---|
| 14001 UNIVERSITY AVE CLIVE IA 50325-8258 | CLIVE | IOWA | USA |
| 20/F BOC CREDIT CARD CENTRE688 CONNAUGHT ROAD WESTHONG KONG, HONG KONG | HONG KONG | | HKG |
| 200 WHITE CLAY CENTER DRIVENEWARK DE 19711 | NEWARK | DELAWARE | USA |
| BAGLARBASI MAH. KUCUK CAMLICA YOLU18230 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| 4140 W LASKEY RDTOLEDO OH 43623 | TOLEDO | OHIO | USA |
| 100 N MICHIGAN STSOUTH BEND IN 46601-1630 | SOUTH BEND | INDIANA | USA |
| 1615 L ST NWSUITE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| AVDA BRASILIA 765EDIF. BANCARDASUNCION 1434, PARAGUAY | ASUNCION | | PRY |
| NO. 8, SHANGDI ROADHAIDIAN DISTRICT10008S BEIJING, CHINA | BEIJING | | CHN |
| CREDIT CARDS CENTREALL MAHMAL CENTREKING ABDUL AZIZ STREETJEDDAH 21435, SAUDI ARABIA | JEDDAH | | SAU |
| BLK C, 501, MENARA GLOMACKELANA BUSINESS CENTRE 97JA NS572, KELANA JAYA4701 SELANGOR, MALAYSIA | SELANGOR | SELANGOR | MYS |
| 83, MEDAN SETIA 1, PLAZA DAMANSAR ABUKIT DAMANSAR A50490 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 315 MAIN STMIDDLETOWN CT 06457-3345 | MIDDLETOWN | CONNECTICUT | USA |
| AV ANDRES BELLO CON AV VOLLMER EDIF CENTRO PIDAPISO 12 SAN BERNARDINOCARACAS 1010, VENEZUELA | CARACAS | | VEN |
| BOLIVAR NO. 38COL. CENTROMEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| STE 610301 CUSTER RDPLANO TX 75075-6601 | PLANO | TEXAS | USA |
| GARANTI PAYMENTS SYSTEMSVEYSEL MAH KOCMAN CADNO9S GUNESLI34212 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| AV UNIVERSIDADESQ DE SOCIEDADIPE CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| OUD METHA TOWERSSHEIKH RASHID ROADAL WASL AREADUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| AV CAMACHO 1448ED BCO STA CRUZ PISO 11LA PAZ, BOLIVIA, PLURINATIONAL STATE OF | LA PAZ | | BOL |
| 215-229 LAMBTON QUAYWELLINGTON 6000, NEW ZEALAND | WELLINGTON | | NZL |
| AKBANK BANKACILIK MERKEZICUMHURIYET MAH. PE EVNE CDNO1 SEKERPINAR CAYIROVA41420 GEBZE-KOCAELI, TURKEY | GEBZE-KOCAELI | | TUR |
| STANDARD CHARTERED BANKQUANGDI FULANGIE CHANGCHBUSINESS PARK6 RISCENT LEVEL 3SINGAPORE 486028, SINGAPORE | SINGAPORE | | SGP |
| 7 SHENTON WAYSO GARCK TOWER #07-01 049040 SINGAPORE, SINGAPORE | SINGAPORE | | SGP |
| 480 LOBONG-6 TOA PAYOH818-01 HDB HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 8TH FLOORSUMITOMO SHOJI MITOSHIRO1-8RANCHI KANDA MITOSHIROTOKYO 1018445, JAPAN | TOKYO | | JPN |
| 500 W BROADWAYEASTWOOD KY 40202 | EASTWOOD | KENTUCKY | USA |
| 1234 PAVILION DRIVENORTHAMPTON NN4 7SG, UNITED KINGDOM | NORTHAMPTON | | GBR |
| SAMSUNG MAIN BLDG250,TAEPYUNGRO 2-GA JUNG-GUSEOUL 100-742, KOREA, REPUBLIC OF | SEOUL | | KOR |
| SHIODOME BLDG. 1-2-20KGAN. MINATO-KUTOKYO 1050022, JAPAN | TOKYO | | JPN |
| 116, ARCHBISHOP STREETVALLETTA VLT1444, MALTA | VALLETTA | | MLT |
| UMANG, 5TH FLOOR, MINDSPACENEW LINK ROAD, MALAD WESTMAHARASHTRAMUMBAI 400064, INDIA | MUMBAI | | IND |
| 3777 RIDER TRLSOUTHEARTH CITY MO 63045 | EARTH CITY | MISSOURI | USA |
| 7110 W 10TH STINDIANAPOLIS IN 46214-3562 | INDIANAPOLIS | INDIANA | USA |
| BANK CARD DIVISION SUITE 3010 CHURCH LAVEROANOKE VA 24011 | ROANOKE | VIRGINIA | USA |
| AV JOHN F. KENNEDY #20BANCO POPULAR CTRO DE OPERACIONES ATO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| 1330 BROAD STREET LONDON SCN1 1WZ, UNITED KINGDOM | LONDON | | GBR |
| 1711 HUNTINGTON AVENEWPORT NEWS VA 23607-2710 | NEWPORT NEWS | VIRGINIA | USA |
| 9200 HAGGERTY RDPLYMOUTH MI 48170 | PLYMOUTH | MICHIGAN | USA |
| 1200 WOBERN STORLANDO FL 32803-3334 | ORLANDO | FLORIDA | USA |
| 500 12TH STREET , STE. 2000AKLAND CA 94607 | OAKLAND | CALIFORNIA | USA |
| 15F CITIBANK SQUARE1 EASTWOOD AVENUEQUEZON CITY 1110, PHILIPPINES | QUEZON CITY | | PHL |
| 4695 EAST NINE MILE RDPENSACOLA FL 32514 | PENSACOLA | FLORIDA | USA |
| 2626 S ONEIDA ST APPLETON WI 54915-2101 | APPLETON | WISCONSIN | USA |
| 1600 MEDICAL DRPOTTSTOWN PA 19464-3242 | POTTSTOWN | PENNSYLVANIA | USA |
| 106 S MAIN STAKRON OH 44308 | AKRON | OHIO | USA |
| 3020 N STILESOKLAHOMA CITY OK 73105 | OKLAHOMA CITY | OKLAHOMA | USA |
| 13901 W 95TH ST LENEXA KS 66215-3726 | LENEXA | KANSAS | USA |
| 30 N LASALLE STCHICAGO IL 60602 | CHICAGO | ILLINOIS | USA |
| 3829 N LOUISE AVESIOUX FALLS SD 57107 | SIOUX FALLS | SOUTH DAKOTA | USA |
| UNIT 33, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN, IRELAND | DUBLIN | | IRL |
| 1ST FLOORNO.2 CLUB HOUSE ROADCHENNAI 600002, INDIA | CHENNAI | | IND |
| PIAZZA, DEL CALENDARIO 3201/26 MILANO, ITALY | MILANO | | ITA |
| PREMIER PLACE 2 1/2 DEVONSHIRE SQUARELONDON EC2M 4BA, UNITED KINGDOM | LONDON | | GBR |
| NO.5, CHANGIBUSINESSPARK, CRESSINGAPORE 486027, SINGAPORE | SINGAPORE | | SGP |
| 122F700 YUNCHENG F RD2007 SHANGHAI, CHINA | SHANGHAI | | CHN |
| 300 W WILSON BRIDGE RDWORTHINGTON OH 43085 | WORTHINGTON | OHIO | USA |
| 3699 65 AVENUE NECALGARY AB T3J0G7, CANADA | CALGARY | ALBERTA | CAN |
| 1081 RED VENTURES DRIVEFORT MILL SC 29716 | FORT MILL | SOUTH CAROLINA | USA |
| PARC D'ACTIVITES CAPELLEN38 RUE PAFFBRUCHICAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| STATION STREET NOTTINGHAM NG2 3HX, UNITED KINGDOM | NOTTINGHAM | | GBR |
| 25231 GROGANS MILL RD6TH FL THE WOODLANDS TX 77380 | THE WOODLANDS | TEXAS | USA |
| 1680 BORGATE PL VIRGINIA BEACH CA 92806-3705 | VIRGINIA BEACH | CALIFORNIA | USA |
| ST. THOMAS, VIRGIN ISLANDS, U.S. | ST. THOMAS | | VIR |
| 6111 NORTH RIVER ROADROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 10 OXFORD ROADKINGSTON 5, JAMAICA | KINGSTON | | JAM |

Mastercard Issuer Victim List

| Address | City | State/Province | Country |
|---|---|---|---|
| URB. BELLO MONTEIENTRE: CALLE LINCOLN Y SOREIDE CIUDAD BANESCOCARACAS 1050, VENEZUELA | CARACAS | | VEN |
| MAIL CODE OH-01-27-0306127 PUBLIC SQUARECLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| UNIT 5A, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN 18, IRELAND | DUBLIN | | IRL |
| 214 OF WEST MAIN STREETJACKSON TN 38305 | JACKSON | TENNESSEE | USA |
| LEVEL 975 DORCAS STREETMELBOURNE VIC 3205, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 11701 LUNA RDFARMERS BRANCH TX 75234 | FARMERS BRANCH | TEXAS | USA |
| LEVEL 6 2 PARK STSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 2ND FLOOR62-76 PARK STREETLONDON SE1 9DZ, UNITED KINGDOM | LONDON | | GBR |
| 38 FOUNTAIN SQUARE PLAZACINCINNATI OH 45263 | CINCINNATI | OHIO | USA |
| 87 CIPRIANI BOULEVARDPORT OF SPAIN, TRINIDAD AND TOBAGO | PORT-OF-SPAIN | | TTO |
| TORSGATAN 12-14STOCKHOLM 10635, SWEDEN | STOCKHOLM | | SWE |
| PLAZA IOJO CORREA 24WILLEMSTADWILLEMSTAD, CURACAO | WILLEMSTAD | | CUW |
| 6700 PIONEER PARKWAYJOHNSTON IA 50131-1605 | JOHNSTON | IOWA | USA |
| 465 MAIN STLAFAYETTE C T, 5TH FLOORBUFFALO NY 14203 | BUFFALO | NEW YORK | USA |
| PARC D'ACTIVITÉ 10 STDRALLMUNSBACH 5365, LUXEMBOURG | MUNSBACH | | LUX |
| CARD PRODUCTS DIVISIONDUBAI INTERNET CITYDUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 810 ABDULLA BIN JASSIM ST DOHA, QATAR | DOHA | | QAT |
| P O BOX 9084DABRA16 STREETRIYADH 11413, SAUDI ARABIA | RIYADH | | SAU |
| 65 FRONT STREETHAMILTON HM11, BERMUDA | HAMILTON | | BMU |
| 163 W ANCHOR DRDAKOTA DUNES SD 57049-5154 | DAKOTA DUNES | SOUTH DAKOTA | USA |
| CITIBANK CENTER, 3RD FLOORONE CITIBANK DRIVESAN JUAN 00926, PUERTO RICO | SAN JUAN | | PRI |
| NEW CENTURY HOUSELOWER MAYOR STREETIFSCDUBLIN 1 1, IRELAND | DUBLIN 1 | | IRL |
| 33-35 NASSAU STREETDUBLIN 2 2, IRELAND | DUBLIN 2 | | IRL |
| ONE RANCH 097 BROOKS PKWYLIVE OAK TX 78233 | LIVE OAK | TEXAS | USA |
| MENARA CITIBANK165 JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| LINDHAGENSGATAN 112STOCKHOLM SE-10571, SWEDEN | STOCKHOLM | | SWE |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M4BA, UNITED KINGDOM | LONDON | | GBR |
| 11F, NO.188, JINGMAO 2NDTAIPEI CITY 115, TAIWAN | TAIPEI CITY | | TWN |
| 11F. NO 88SEC.- ICHUNG-HWA ROAD,TAIPEI CITY 108, TAIWAN | TAIPEI CITY | | TWN |
| 6F, NO.90, SEC.2 CHUNGSHAN N. ROADCHUNGSHAN DISTRICTTAIPEI CITY 10419, TAIWAN | TAIPEI CITY | | TWN |
| NAMESTI JUNKOVYCH PRAHA 15500, CZECH REPUBLIC | PRAHA | | CZE |
| 591 UBC 1L, 14 FLOORSUKHUMVIT 33 RD.NORTH KLONGTON, WATTANABANGKOK 10110, THAILAND | BANGKOK | | THA |
| 31F ROBINSONS EQUITABLE TADB AVE COR POVEDA STORTIGAS CTRPASIG CITY 1605, PHILIPPINES | PASIG CITY | | PHL |
| 3RD & HIGH STREETSHAMILTON OH 45013 | HAMILTON | OHIO | USA |
| CLYDESDALE BANK30 ST VINCENT PLACEGLASGOW G1 2HL, UNITED KINGDOM | GLASGOW | | GBR |
| CARD SERVICESHEAD OFFICEDONEGALL SQUARE WESTBELFAST BT1 6JS, UNITED KINGDOM | BELFAST | | GBR |
| SERVICIOS CENTRATEWTOCORREPTOROBADARU, SOUTH AFRICA | PRETORIA | | ZAF |
| BANDERA 172PISO 10152 SANTIAGO, CHILE | SANTIAGO | | CHL |
| 1231 DURRETT LANELOUISVILLE KY 402132041 | LOUISVILLE | KENTUCKY | USA |
| 13TH FLOOR623 PONCE DE LEON AVEHATO REY 00917, PUERTO RICO | HATO REY | | PRI |
| CENTRE POINTE MALLRAMSARAN STREETCHAGUANAS, TRINIDAD AND TOBAGO | CHAGUANAS | | TTO |
| 11-33 TRAFALGAR RDKINGSTON 10, JAMAICA | KINGSTON 10 | | JAM |
| PKO BP BRL ID 28 LUBLIN, POLAND | LUBLIN | | SVN |
| BLVD HERNANDO QUINTANA4056COL SN PABLO O QUERETARO76150 QUERETARO, MEXICO | QUERETARO | QUERETARO | MEX |
| WESTPAC ON TAKUTAI SQUAREAUCKLAND, NEW ZEALAND | AUCKLAND | | NZL |
| KING ABDULLAZIZ STRIYADH 11484, SAUDI ARABIA | RIYADH | | SAU |
| 93 AL KHALIFA AVENUEMANAMA 304, BAHRAIN | MANAMA | | BHR |
| CARD OPERATION CTRUL. WOLCZYNSKA 13301-919 WARSAW, POLAND | WARSAW | | POL |
| PB CARD SERVICESPT MENARA PUBLIC BANK146JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 6TF, 71 TIANNING STREETTAIPEICITY 10007, TAIWAN | TAIPEI CITY | | TWN |
| 188 YIN CHENG ZHONG ROADPUDONG200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| PASEO DE LA REFORMA # 347COLONIA CUAUHTEMOCMEXICO, D.F06500 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| LORENZO BOTURINI BOTURINI 202 P-106820 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 50 WEST JEFFERSON3RD FLOORBOLIET IL 60432 | JOLIET | ILLINOIS | USA |
| 3151 IMPERIAL HWY802-4698BREA CA 92823 | BREA | CALIFORNIA | USA |
| SUMITOMO MITSUI4698SHIBATRBLDG 2,1-5-5 SHIBA, MINATO-KUTOKYO 1050014, JAPAN | TOKYO | | JPN |
| LANDSVAGEN 40STOCKHOLM 105 34, SWEDEN | STOCKHOLM | | SWE |
| 16211 LA CANTERRA PKWYSAN ANTONIO TX 78256-2419 | SAN ANTONIO | TEXAS | USA |
| 4125 WINDWARD PLAZA DRALPHARETTA GA 30005 | ALPHARETTA | GEORGIA | USA |
| 355 WELLINGTON STREETLONDON ON N6A 3N7, CANADA | LONDON | ONTARIO | CAN |
| 220 S DETROIT STLAGRANGE IN 46761 | LAGRANGE | INDIANA | USA |
| 2 YORK STREET11TH FLOORTORONTO ON M5J 2V5, CANADA | TORONTO | ONTARIO | CAN |
| 0660 W BRYN MAWR ROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 520 EAGLEVIEW BLVDEXTON PA 19341 | EXTON | PENNSYLVANIA | USA |
| DORNHOFESTR. 1063363 NEU-ISENBURG, GERMANY | NEU-ISENBURG | | DEU |
| FELLENOORD 15EINDHOVEN 5526 LB, NETHERLANDS | EINDHOVEN | | NLD |

| | | | |
|---|---|---|---|
| BAENDLIWEG 20ZURICH 8048, SWITZERLAND | ZUERICH | | CHE |
| 6-2 STREETS, 1ST AVENUESAN JOSE 5395-1000, COSTA RICA | SAN JOSE | | CRI |
| LOCATIE CODE AMP M01.02280DE MERPEL EIN 88SAMSTERDAM 1102MG, NETHERLANDS | AMSTERDAM | | NLD |
| 1904 CRAFT EDITHA 0 0 7VALMO 21533, SWEDEN | MALMO | | SWE |
| PIAZZA E MEDA, 420121 MILAN, ITALY | MILAN | | ITA |
| 9 PARC D'ACTIVITE SYRDALLMUNSBACH L-5365, LUXEMBOURG | MUNSBACH | | LUX |
| 201 GRAFTON GRATEMILTON KEYNES MK9 1AN, UNITED KINGDOM | MILTON KEYNES | | GBR |
| SUITE 1500MIAMI FL 33131 | MIAMI | FLORIDA | USA |
| 19-21 SHAFTESBURY AVENLONDON W1D 7ED, UNITED KINGDOM | LONDON | | GBR |
| 19 VAVILOVA STREET117997 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PRISTANISKA ULICA 14KOPER 6502, SLOVENIA | KOPER | | SVN |
| PLATENSGATAN 26PO BOX 3238LINKOPING 581 03, SWEDEN | LINKOPING | | SWE |
| ALMEIDA RIO NEGRO, 585EDIFICO PADAURIRALPHAVILLEBARUERI - 06455-000, BRAZIL | BARUERI | | BRA |
| AMAZONAS 3775 JAPONQUITO, ECUADOR | QUITO | | ECU |
| 6-1 USHIJIMA-CHO NISHI-KUNAGOYAAICHI 451-6014, JAPAN | AICHI | | JPN |
| 4550 SW MACADAM AVEPORTLAND OR 97239 | PORTLAND | OREGON | USA |
| 15 SOUTH STWARE MA 01082 | WARE | MASSACHUSETTS | USA |
| 2401 N. CALUMET AVE PO BOX 2390VALPARAISO IN 77010 | VALPARAISO | INDIANA | USA |
| 1651 L STREET NW STE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| 191 SOUTH SATHORN RD.BANGKOK 10120, THAILAND | BANGKOK | | THA |
| 928 GRAND BLVDMAILSTOP 1010508KANSAS CITY MO 64106 | KANSAS CITY | MISSOURI | USA |
| 20 WEST SECOND AVEHUTCHINSON KS 67501 | HUTCHINSON | KANSAS | USA |
| 4309 MAIN STREETWEST BEND WI 53095 | WEST BEND | WISCONSIN | USA |
| 9607 BUSINESS AVERANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA | CALIFORNIA | USA |
| 24-01 44TH ROADLONG ISLAND CITY NY 11101-4605 | LONG ISLAND CITY | NEW YORK | USA |
| 250 JOHNSON ROADMORRIS PLAINS NJ 07950 | MORRIS PLAINS | NEW JERSEY | USA |
| 6801 PARKWOOD BLVD PLANO TX 75024 | PLANO | TEXAS | USA |
| 1100 CARR RDWILMINGTON DE 19809 | WILMINGTON | DELAWARE | USA |
| 167 BPCCR20 C/ENTERP53 PASEO DE ROXASMAKATI 1200, PHILIPPINES | MAKATI | | PHL |
| 1465 ASHBY RDDUBUQUE IA 52002-2804 | DUBUQUE | IOWA | USA |
| 800 WAUKEGAN RDGLENVIEW IL 60025-4381 | GLENVIEW | ILLINOIS | USA |
| 125 SOUTH WEST STWILMINGTON DE 19801 | WILMINGTON | DELAWARE | USA |
| PIAZZA PAOLO FERRARI 1020121 MILANO, ITALY | MILANO | | ITA |
| CREDIT CARDS CENTRELEVEL 6 WISMA HONG LEONG18 JALAN PERAK50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| MENARA STANDARD CHARTEREDJTH FLOOR1, PROF. DR. SATRIO NO. 164JAKARTA 12930, INDONESIA | JAKARTA | | IDN |
| S 2300 HOMULANI STREET1HONOLULU HI 96813 | HONOLULU | HAWAII | USA |
| 111 FRANKLIN STREETDETROIT MI 48226-3328 | DETROIT | MICHIGAN | USA |
| 330 W MAIN AT1ADWARDSVILLE IL 62025 | EDWARDSVILLE | ILLINOIS | USA |
| AIM 026-0019135 SANTILLI HWYEVERETT MA 02149-1906 | EVERETT | MASSACHUSETTS | USA |
| PADRE MIER 227 OTECOL. CENTRO64000 MONTERREY, MEXICO | MONTERREY | NUEVO LEON | MEX |
| 725 ALFRED NOBEL DRHERCULES CA 94547-1806 | HERCULES | CALIFORNIA | USA |
| 127 PUBLIC SQCARD3RD FLOORCLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| 125 HIGHWAY 515 W1BLAIRSVILLE GA 30512-3369 | BLAIRSVILLE | GEORGIA | USA |
| 11313 USA PKWYFISHERS IN 46038-9208 | FISHERS | INDIANA | USA |
| RC14-61SBRIDGEPORT CENTER850 MAIN STBRIDGEPORT CT 06604-4913 | BRIDGEPORT | CONNECTICUT | USA |
| 3475 SUPERIOR COURTOAKVILLE ON L6L 0C6, CANADA | OAKVILLE | ONTARIO | CAN |
| MEISTARU 1VALDLAUCIKEKAVAS PAGASTSRIGA LV1076, LATVIA | RIGA | | LVA |
| 1520 N. SECOND STREETMEMPHIS TN 38107 | MEMPHIS | TENNESSEE | USA |
| 39200 SIX MILE RDMAIL CODE 776/5LIVONIA MI 48152-7615 | LIVONIA | MICHIGAN | USA |
| 123 METROBANK CARD BLDG6778 AYALA AVEMAKATI CITY 1200, PHILIPPINES | MAKATI CITY | | PHL |
| 14 MAIN STSOUDERTON PA 18964-1713 | SOUDERTON | PENNSYLVANIA | USA |
| VIA LIVIO CAMBI 120151 MILANO, ITALY | MILANO | | ITA |
| 1430 N NATIONAL RDCOLUMBUS IN 47201-5577 | COLUMBUS | INDIANA | USA |
| BAY STREET RAWSON SQUARESCOTIABANK BUILDINGNASSAU, BAHAMAS | NASSAU | | BHS |
| 440 GRANT ST.CRYSTAL LAKE IL 60014-4314 | CRYSTAL LAKE | ILLINOIS | USA |
| 17 NORTH 20TH STREET1BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| 15222 DEL AMO AVETUSTIN CA 92780-6445 | TUSTIN | CALIFORNIA | USA |
| 9020 N. MAY, SUITE 200OKLAHOMA CITY OK 73120 | OKLAHOMA CITY | OKLAHOMA | USA |
| 57 S RIVER STAURORA IL 60506-4173 | AURORA | ILLINOIS | USA |
| 1660 LOUIS AVENUEELK GROVE VILLAGE IL 60007 | ELK GROVE VILLAGE | ILLINOIS | USA |
| ACHIEVAPO BOX 1590DUNEDIN FL 34697 | DUNEDIN | FLORIDA | USA |
| ONE TURKS HEAD PLACEPROVIDENCE RI 02903 | PROVIDENCE | RHODE ISLAND | USA |
| 3050 YEARLING CT.ITHACA NY 14850-6376 | ITHACA | NEW YORK | USA |
| FORT STREETBASSETERRE, SAINT KITTS AND NEVIS | BASSETERRE | | KNA |
| ANTONOVYCHA STREET 127KIEV 03150, UKRAINE | KIEV | | UKR |
| OLBRACHTOVA 1929/62PRAHA 14030, CZECH REPUBLIC | PRAHA | | CZE |

| Address | City | State | Country |
|---|---|---|---|
| SBS EDIFICIO SEDE IBLOCO A - 8 ANDARBRASILIA - 70073900, BRAZIL | BRASILIA | | BRA |
| MEDVE UTCA 4-14P.O.BOX 394BUDAPEST 1027, HUNGARY | BUDAPEST | | HUN |
| CIDADE DE DEUS S/NDEPARTAMENTO DE CARTOESPREDIO CINZA - 1 ANDAROSASCO - 06029-900, BRAZIL | OSASCO | | BRA |
| 6809 BROADWAYSAN ANTONIO TX 78209 | SAN ANTONIO | TEXAS | USA |
| 23 ELIZABETES STREETRIGALV-1010, LATVIA | RIGA | | LVA |
| EDIFICIO CITI, RORHMOUSEREFRENTE PLAZA MAYORSAN JOSE, COSTA RICA | SAN JOSE | | CRI |
| 600 MCDONNELL BLVD M1-199-046HAZELWOOD MO 63042 | HAZELWOOD | MISSOURI | USA |
| PRACA ALFREDO EGYDIO DE SOUZA ARANHA, 100WALTER MOREIRA SALESSAO PAULO - 04344-902, BRAZIL | SAO PAULO | | BRA |
| AIRUMADA NO. 251SANTIAGO, CHILE | SANTIAGO | | CHL |
| 572 SWANS STREETRICHMOND VIC 3121, AUSTRALIA | RICHMOND | VICTORIA | AUS |
| KALANCHEVSKAYA STR. 27/107078 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PLATZ DER REPUBLIK60325 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| SOLMSSTRASSE 660487 FRANKFURT A.M. GERMANY | FRANKFURT A.M. | | DEU |
| SBS QUADRA 04 LOTES 3/4ED MATRIZ 6o.ANDARSIC/SEBRASILIA - 70097900, BRAZIL | BRASILIA | | BRA |
| AVENIDA DE BRUSELAS 3728028 MADRID, SPAIN | MADRID | | ESP |
| AV. PAULISTA, 1115 ANDARSAO PAULO - 01311920, BRAZIL | SAO PAULO | | BRA |
| C/JOSE ECHEGARA, 6 CPLAS BOZAS0000 MADRID, SPAIN | MADRID | | ESP |
| 5650 YOUNG ST.NORTH YORK ON M2M 4G3, CANADA | NORTH YORK | ONTARIO | CAN |
| 275 7TH AVENUENEW YORK NY 10001 | NEW YORK | NEW YORK | USA |
| ABN AMRO BANK13FTAIPEI CITY 104, TAIWAN | TAIPEICITY | | TWN |
| 15700 W BLUEMOUND RDBROOKFIELD WI 53005-6024 | BROOKFIELD | WISCONSIN | USA |
| 838 EGLIN PARKWAY NEFORT WALTON BEACH FL 32547-3935 | FORT WALTON BEACH | FLORIDA | USA |
| 174 MASSACHUSETTS AVECAMBRIDGE MA 02138 | CAMBRIDGE | MASSACHUSETTS | USA |
| 1900 SALAH ALDIN ALAHMEDI ST.KUWAIT 95, KUWAIT | KUWAIT | | KWT |
| 200 SPRING-ST.HERNDON VA 22070 | HERNDON | VIRGINIA | USA |
| SUITE 200110705 S. JORDAN GATEWAYSOUTH JORDAN UT 84095 | SOUTH JORDAN | UTAH | USA |
| SATAMARADANKATU 3HELSINKINORDEA 00020, FINLAND | NORDEA | | FIN |
| 6265 RIVERS AVENORTH CHARLESTON SC 29406-4915 | NORTH CHARLESTON | SOUTH CAROLINA | USA |
| VIA BERNINA 7201I-58 MILANO, ITALY | MILANO | | ITA |
| UL. SOKOLSKA 34400-086 KATOWICE, POLAND | KATOWICE | | POL |
| 19867 PRAIRIE ST.CHATSWORTH CA 91311-6532 | CHATSWORTH | CALIFORNIA | USA |
| HDFC BANK HOUSESENAPATHI BAPAPT MARGLOWER PAREILMUMBAI 400013, INDIA | MUMBAI | | IND |
| IJIVALA 4A 45TALLINN 10145, ESTONIA | TALLINN | | EST |
| STE 14002980 FAIRVIEW PARK DRFALLS CHURCH VA 22042-4525 | FALLS CHURCH | VIRGINIA | USA |
| 109 E FRONT STSUITE 203TRAVERSE CITY MI 49684 | TRAVERSE CITY | MICHIGAN | USA |
| 20 AMALIAS AVENUEATHENS 10557, GREECE | ATHENS | | GRC |
| 830 VOLUDA LNVIENNA VA 22180 | VIENNA | VIRGINIA | USA |
| 200 REVERE BEACH PKWYCHELSEA MA 02150-1608 | CHELSEA | MASSACHUSETTS | USA |
| HYUNDAICAPITAL BLDG3 UISADANG-DAEROYOUNGDUNGPO-GUSEOUL 07237, KOREA, REPUBLIC OF | SEOUL | | KOR |
| NAMETKINA STREET,16-117420 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| BUYUKDERE CAD NO141ESENTEPE34394 SISLI - ISTANBUL, TURKEY | SISLI - ISTANBUL | | TUR |
| LEBANON HEAD OFFICEHSBC BLDGBEIRUT 11072080, LEBANON | BEIRUT | | LBN |
| JUMA INTERNET CITYPORT LOUIS, MAURITIUS | PORT LOUIS | | MUS |
| 101 N PHILLIPS AVESIOUX FALLS SD 55402 | SIOUX FALLS | SOUTH DAKOTA | USA |
| CALLE 70 #7-30 PISO 5BOGOTA, COLOMBIA | BOGOTA | | COL |
| VIA CANOVA 16LUGANO 6901, SWITZERLAND | LUGANO | | CHE |
| THREE GATEWAY CENTERPITTSBURGH PA 15222 | PITTSBURGH | PENNSYLVANIA | USA |
| 8 BARTITHI CLUJ - NAPOCA, ROMANIA | CLUJ - NAPOCA | | ROM |
| TORRE BODVENIDA 5 DE JULIOESQUINA AVENIDA 1TMARACAIBO, VENEZUELA | MARACAIBO | | VEN |
| 997 PARK AVE.SANTURCE-ROBERTOPROFESSIONAL OFFICE PARK 9TH FLRIO PIEDRAS 00927, PUERTO RICO | RIO PIEDRAS | | PRI |
| EDIF SCOTIABANK 2DO PISOAVE WINSTON CHURCHILLESQ 27 DE FEBREROSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| MASLAK MAHALLESIDEREBOYU CADDESI NO16MASLAK / SISLI34398 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| VACI UT 35BUDAPEST 1134, HUNGARY | BUDAPEST | | HUN |
| SUKHBAATAR SQUARE 63PO-B-22ULAANBAATAR 15160, MONGOLIA | ULAANBAATAR | | MNG |
| 1313 N SKOKIE HWYGURNEE IL 60031-2226 | GURNEE | ILLINOIS | USA |
| 97 DARLING AVESOUTH PORTLAND ME 04106 | SOUTH PORTLAND | MAINE | USA |
| AV FRANCISCO DE MIRANDAEDIF CENTRO GALPANTORRE A, URB EL ROSALCARACAS 1060, VENEZUELA | CARACAS | | VEN |
| 12 BUILDING 1SADOVNICHESKAYASTR.115035 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| STE 6901700 HIGGINSDES PLAINES IL 60018 | DES PLAINES | ILLINOIS | USA |
| MEYDAN BUILDING1N BLOCKNAD AL SHIBA 1DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 7102 FOREST AVENUERIDGEWOOD NY 11385 | RIDGEWOOD | NEW YORK | USA |
| 6230 BLUFF TON ROADFORT WAYNE IN 46809 | FORT WAYNE | INDIANA | USA |
| 8699 EAGLE CREEK PARKWAYSUITE 100GRAND RAPIDS MI 49546 | GRAND RAPIDS | MICHIGAN | USA |
| 3707 JUAN TABO BLVD NEALBUQUERQUE NM 87111 | ALBUQUERQUE | NEW MEXICO | USA |
| ONE EASTERN PLACELYNN MA 01901 | LYNN | MASSACHUSETTS | USA |
| 3100 EASTON SQUARE PLACECOLUMBUS OH 43219 | COLUMBUS | OHIO | USA |

| Address | City | State/Province | Country |
|---|---|---|---|
| AV. PRESIDENTE JUSCELINOKUBITSCHEK21,ANDARSAO PAULO – 04543-011, BRAZIL | SAO PAULO | | BRA |
| 7AAVENIDA 5-10 Z4 CENTROFINANCIERO TORRE 1GUATEMALA 01004, GUATEMALA | GUATEMALA | | GTM |
| OMAN STREET AL NAKHEELRAS AL-KHAIMAH, UNITED ARAB EMIRATES | RAS AL-KHAIMAH | | ARE |
| 640 8 N.E. FIRST WAY 700BELIZE CITY, BELIZE | BELIZE CITY | | BLZ |
| 888 DUNSMUIR STREETSUITE #1400VANCOUVER BC V6C 3K4, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| 719 HARKRIDERCONWAY AR 72032 | CONWAY | ARKANSAS | USA |
| 2901 E HIGHLAND DRJONESBORO AR 72401 | JONESBORO | ARKANSAS | USA |
| 5501 S BROADBAND LANESIOUX FALLS SD 57108 | SIOUX FALLS | SOUTH DAKOTA | USA |
| DRONNING EUFEMIAS GATE 30OSLO 0191, NORWAY | OSLO | | NOR |
| LUDWIG-ERHARD-ALLEE 20402275 DUSSELDORF, GERMANY | DUSSELDORF | | DEU |
| BERNSTORFFSGADE 50COPENHAGEN DK-1577, DENMARK | COPENHAGEN | | DNK |
| INTERNATIONAL CARD SERVICES BVDIEMEN 1100 DG, NETHERLANDS | DIEMEN | | NLD |
| 11 BEN-GURION ST3NEI BRAK 51260, ISRAEL | BNEI BRAK | | ISR |
| 87 SYGGROU AVEATHENS ATTIKI 11745, GREECE | ATHENS ATTIKI | | GRC |
| PIAZZA SALIMBENI 353100 SIENA, ITALY | SIENA | | ITA |
| VIA TORINO 146084 ROMA, ITALY | ROMA | | ITA |
| ELIAS CANETTI-STRASSE 22ZURICH 8050, SWITZERLAND | ZURICH | | CHE |
| VIA EMILIA SAN PIETRO 442100 REGGIO EMILIA, ITALY | REGGIO EMILIA | | ITA |
| NEUGASSE 18PO BOX I00HORGEN 8810, SWITZERLAND | HORGEN | | CHE |
| CHRISTIANSBROSTRANDKADE 3COPENHAGEN, DENMARK | COPENHAGEN | | DNK |
| LAGERCRANTZ PLATS 3BORAS 50482, SWEDEN | BORAS | | SWE |
| 22 - 44 BATH LANETHE BENDIGO CENTREACCESS & PAYMENT SYSTEMSBENDIGO VIC 3550, AUSTRALIA | BENDIGO | VICTORIA | AUS |
| 14 ALDOBRANDESCHI D090010 ROMA, ITALY | ROMA | | ITA |
| 1277H GATEWAY DRIVEETIWALA WA 98188 | TUALA | WASHINGTON | USA |
| 40 KING ST W TORONTO ON M5H 1H1, CANADA | TORONTO | ONTARIO | CAN |
| 122TH FL WEST115 S LASALLE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 150 N. MARTINGALE ROADSUITE 900SCHAUMBURG IL 60173 | SCHAUMBURG | ILLINOIS | USA |
| Welsh and McKean Road4P.O. Box 844Spring House, PA 19477-0844 | Spring House | PENNSYLVANIA | USA |
| LEVEL 2S360 ELIZABETH STREETMELBOURNE 3000, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 5-10 GASHEKA, ST 125047 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| 56 HAGENHOLZSTR2ZUERICH 8050, SWITZERLAND | ZUERICH | | CHE |
| HOFFSVEIEN 1EOSLO 0275, NORWAY | OSLO | | NOR |
| AV. JOAO XXI, 63LISBON 1000-300, PORTUGAL | LISBON | | PRT |
| ESSENDROPSGATE 7OSLO N 0107, NORWAY | OSLO | | NOR |
| PIAZZA VITTORIO VENETO, 83412 BERGAMO, ITALY | BERGAMO | | ITA |
| CHAUSSEE DE HAECHT, 1426HAACHTSESTEENWEG, 1426BRUSSEL S 1130, BELGIUM | BRUSSELS | | BEL |
| PLAÇA CATALUNYA 1BARCELONA 08201 SABADELL SPAIN | SABADELL | | ESP |
| 888 WEST GEORGIA ST.VANCOUVER BC V6C 3G1, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| SEDERANGER 580538 MUNICH, GERMANY | MUNICH | | DEU |
| GRAINGER CHAMBERS3-5 HOOD STREET3NEWCASTLE UPON TYNE, NE1 6JD, UNITED KINGDOM | NEWCASTLE UPON TYNE | | GBR |
| FILIPSTAD BRYGGE 1OSLO 0252, NORWAY | OSLO | | NOR |
| ONE D&R BLOCK WAYKANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| 1600 ROAD, BUILDING 5600FORT HOOD TX 76544-7149 | FORT HOOD | TEXAS | USA |
| DRONNINGENS GATE 4OOSLO 0130, NORWAY | OSLO | | NOR |
| 4750 W 2100 S9SUITE 300SALT LAKE CITY UT 84120 | SALT LAKE CITY | UTAH | USA |
| 14 RUE DU WACKEN67000 STRASBOURG, FRANCE | STRASBOURG | | FRA |
| GRILLPARZERSTR 1481675 MUNCHEN, GERMANY | MUNCHEN | | DEU |
| KLARABERGSGATAN 60STOCKHOLM 10534, SWEDEN | STOCKHOLM | | SWE |
| BRIENNER STRASSE 180333 MUNICH, GERMANY | MUNICH | | DEU |
| 7A AVENUE, 7-30 ZONE 9ZONA 9GUATEMALA GUATEMALA | GUATEMALA | | GTM |
| CROISELAAN 1UTRECHT 3521 BJ, NETHERLANDS | UTRECHT | | NLD |
| 1500 NW 118TH STREET3DES MOINES IA 50325 | DES MOINES | IOWA | USA |
| ADVANCED PAYMENT SOLLUTIONS LTDCOTTONS CENTRE, COTTONS LANELONDON SE1 2QG, UNITED KINGDOM | LONDON | | GBR |
| 100 W UNIVERSITYCHAMPAIGN IL 61821 | CHAMPAIGN | ILLINOIS | USA |
| 1 PLACE COPERNIC9105 EVRY, FRANCE | EVRY | | FRA |
| PARE D'ACTIVITES CAP 23R RUE PAFEBRUCHE CHAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| PRES. DIOSDADO MACAPAGALPASAY 1300, PHILIPPINES | PASAY | | PHL |
| 4200 KOLB STREETHOUSTON TX 77007 | HOUSTON | TEXAS | USA |
| THEODOR-HEUSS-ALLEE 7266486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 9201 SPECTRUM CENTER BLVD6SAN DIEGO CA 92123 | SAN DIEGO | CALIFORNIA | USA |
| 77 KING STREET WESTROYAL TRUST TOWER 15TH FLOORTORONTO M5K1A2, CANADA | TORONTO | | CAN |
| COMMERCE COURT TORONTO ON M5L 1A2, CANADA | TORONTO | ONTARIO | CAN |
| 650 W NORTH BROADWAYCHICAGO IL 60654 | CHICAGO | ILLINOIS | USA |
| 88 QUEENS QUAY WEST17TH FLOORTORONTO M5H0B8, CANADA | TORONTO | | CAN |
| 1940 ARGENTIA ROADMISSISSAGUA ON L5N 1P9, CANADA | MISSISSAGUA | ONTARIO | CAN |
| AGRIBANK, FCB30 E. 7TH STREET, SUITE 1600CITY: ST. PAUL3ST PAUL MN 55101 | ST PAUL | MINNESOTA | USA |

| | | | |
|---|---|---|---|
| RUE MIRABEAUCREDIT MUTUELARKEACEDEX 0929808 BREST, FRANCE | BREST | | FRA |
| 5640 DEMOCRACY DRPLANO TX 75024 | PLANO | TEXAS | USA |
| PO BOX 377CHESTER CH1 9YE, UNITED KINGDOM | CHESTER | | GBR |
| PITREAVIE BUSINESS PARKDUNFERMLINE KY99 4BS, UNITED KINGDOM | DUNFERMLINE | | GBR |
| 12 PLACE DES ETATS-UNIS92127 MONTROUGE CEDEX, FRANCE | MONTROUGE CEDEX | | FRA |
| 501 S MAIN STPINE BLUFF AR 71601-4327 | PINE BLUFF | ARKANSAS | USA |
| 1675 N FREEDOM BLVDPROVO UT 84604 | PROVO | UTAH | USA |
| ONE RANDOLPH BROOKS PARKWAYLIVE OAK TX 78233-2416 | LIVE OAK | TEXAS | USA |
| 225 W MULBERRYDENTON TX 76201 | DENTON | TEXAS | USA |
| 72 Von Wielligh Street Marble Towers Suite 23 | Johannesburg | | ZAF |
| 140 LUCY LANEWAYNESBORO VA 22980 | WAYNESBORO | VIRGINIA | USA |

| TelecomNum |
| --- |
| CENTRAL PHONE: 804-967-1000CENTRAL FAX: 8049682491CUSTOMER SERVICE: 800-955-7070INTERNATIONAL TELEX: 2409071LOST/STOLEN CARDS PHONE: 8009557070800359 3862 |
| CENTRAL PHONE: 18005583424CUSTOMER SERVICE: 18005583424LOST/STOLEN CARDS PHONE: 18005583424 |
| CENTRAL PHONE: 18857622635CENTRAL FAX: CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004497728LOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 8004417048CENTRAL FAX: 3024536455CUSTOMER SERVICE: 800441997INTERNATIONAL TELEX: 434800LOST/STOLEN CARDS PHONE: 8004419977 |
| CENTRAL PHONE: 6626787004CENTRAL FAX: CUSTOMER SERVICE: 800-844-2721LOST/STOLEN CARDS FAX: 662-630-3804 |
| CENTRAL PHONE: 8002432524CENTRAL FAX: 8002432524CUSTOMER SERVICE: 8002432524LOST/STOLEN CARDS PHONE: (800)243-2524 |
| CENTRAL PHONE: 52 5512262639CENTRAL FAX: 52 5512262639CUSTOMER SERVICE: 52 5512262639LOST/STOLEN CARDS PHONE: 52 5512262639LOST/STOLEN CARDS FAX: 52 55226224868 |
| CENTRAL PHONE: 78175681351CENTRAL FAX: 78125681351CUSTOMER SERVICE: 78175681351LOST/STOLEN CARDS PHONE: 6665631335 |
| CENTRAL PHONE: 8009505144CUSTOMER SERVICE: 8009505144INTERNATIONAL TELEX: 286015LOST/STOLEN CARDS PHONE: 800950514LOST/STOLEN CARDS FAX: 8667055181 |
| CENTRAL PHONE: 4077627170CUSTOMER SERVICE: 4077627170INTERNATIONAL TELEX: 564457LOST/STOLEN CARDS PHONE: 8778640197 |
| CENTRAL PHONE: 8002632326CENTRAL FAX: 8668592088CUSTOMER SERVICE: 8002632326LOST/STOLEN CARDS TELEX: 8002632326LOST/STOLEN CARDS PHONE: 1 800 361 336 1LOST/STOLEN CARDS FAX: 4162328544 |
| CENTRAL PHONE: 1 305-372-3000CENTRAL FAX: 1 305-372-3030INTERNATIONAL TELEX: 2865270LOST/STOLEN CARDS PHONE: 1 305-372-3000 |
| CENTRAL PHONE: 54 1143449600CENTRAL FAX: 54 1143460688CUSTOMER SERVICE: 54 1143487600INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 54 1143405700LOST/STOLEN CARDS FAX: 54 1143495617LOST/STOLEN CARDS TE |
| CENTRAL PHONE: 87760540CENTRAL FAX: 7066494843CUSTOMER SERVICE: 87760540LOST/STOLEN CARDS PHONE: 87760540LOST/STOLEN CARDS FAX: 7066494843 |
| CENTRAL PHONE: 402-341-0500CENTRAL FAX: 402-602-8275CUSTOMER SERVICE: 8883307626INTERNATIONAL TELEX: 4381601LOST/STOLEN CARDS PHONE: 8004771494 |
| CENTRAL PHONE: 7275560000CENTRAL FAX: 8594557329CUSTOMER SERVICE: 7275560000LOST/STOLEN CARDS PHONE: 8003255678LOST/STOLEN CARDS FAX: 5742661644 |
| CENTRAL PHONE: 8008922319CENTRAL FAX: 3024583704CUSTOMER SERVICE: 8008922319INTERNATIONAL TELEX: 540427LOST/STOLEN CARDS PHONE: 8774514602 |
| CENTRAL PHONE: 9077774362CENTRAL FAX: 9077773776CUSTOMER SERVICE: 800 836 4362INTERNATIONAL TELEX: 9106230297LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL PHONE: 66 2273314CENTRAL FAX: 66 2273314CUSTOMER SERVICE: 66 2888889INTERNATIONAL TELEX: 81094 84797LOST/STOLEN CARDS PHONE: 66 2888880LOST/STOLEN CARDS FAX: 66 2888882 |
| CENTRAL PHONE: 376 8733100CENTRAL FAX: 376 863996CUSTOMER SERVICE: 376 8733100LOST/STOLEN CARDS PHONE: 376 8733100LOST/STOLEN CARDS FAX: 34 913465443 |
| CENTRAL PHONE: 5149944712CENTRAL FAX: 5149946612CUSTOMER SERVICE: 5149944712INTERNATIONAL TELEX: 5742651500LOST/STOLEN CARDS PHONE: 5742651500LOST/STOLEN CARDS FAX: 5742655000 |
| CENTRAL PHONE: 58 2129311CENTRAL FAX: 855CUSTOMER SERVICE: 852 2233000LOST/STOLEN CARDS PHONE: 852 2723593LOST/STOLEN CARDS FAX: 852 2125037024 |
| CENTRAL PHONE: 5712972000CENTRAL FAX: 5713493845CUSTOMER SERVICE: 5713493845LOST/STOLEN CARDS PHONE: 5713077027INTERNATIONAL TELEX: 043266 CRIBO COLOST/STOLEN CARDS PHONE: 57 13077027LOST/STOLEN CARDS FAX: 571 3493845 |
| CENTRAL PHONE: 8009754722CENTRAL FAX: 7168415955CUSTOMER SERVICE: 866341-5203INTERNATIONAL TELEX: 2103361LOST/STOLEN CARDS PHONE: 8009754722LOST/STOLEN CARDS FAX: 7168412280 |
| CENTRAL PHONE: 8006452103CENTRAL FAX: 8162341913CUSTOMER SERVICE: 8006452103INTERNATIONAL TELEX: 423741LOST/STOLEN CARDS PHONE: 8006452103 |
| CENTRAL PHONE: 49 69979454886CENTRAL FAX: 49 69979454886CUSTOMER SERVICE: 49 69 7933 2200LOST/STOLEN CARDS PHONE: 49 69 7933 1910LOST/STOLEN CARDS FAX: 49 69 7933 1950 |
| CENTRAL PHONE: 813-3811-1111CENTRAL FAX: 813-3812-2052INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 81 3 3811 8161 |
| CENTRAL PHONE: 5149944712CENTRAL FAX: 5149946612CUSTOMER SERVICE: 5149944712LOST/STOLEN CARDS PHONE: 5742651500LOST/STOLEN CARDS FAX: 5149944094 |
| CENTRAL PHONE: 58 2129311CENTRAL FAX: 58 2129317024CUSTOMER SERVICE: 58 2129317024LOST/STOLEN CARDS PHONE: 58 2129032461LOST/STOLEN CARDS FAX: 58 2125037024 |
| CENTRAL PHONE: 390 2348814CENTRAL FAX: 390 2348841800LOST/STOLEN CARDS PHONE: 39 0234980020INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 39 0234980020LOST/STOLEN CARDS FAX: 39 0234881 00LOST/STOLEN CARDS TELEX: O |
| CUSTOMER SERVICE: 46 8146737LOST/STOLEN CARDS PHONE: 46 8146737 |
| CUSTOMER SERVICE: 30 2104884844LOST/STOLEN CARDS PHONE: 30 2104884844LOST/STOLEN CARDS FAX: 30 2104806653 |
| CENTRAL PHONE: 81 35316562CENTRAL FAX: 81CUSTOMER SERVICE: 81 3689382960LOST/STOLEN CARDS PHONE: 81 3689382960LOST/STOLEN CARDS FAX: 81 3590913LOST/STOLEN CARDS FAX: 81 342880306 |
| CENTRAL PHONE: 9723-6364666CENTRAL FAX: 9723-6364666CUSTOMER SERVICE: 9723 636 4636 |
| CENTRAL PHONE: 27 116637927CENTRAL FAX: 27 1636 5710/ 2446/57446CUSTOMER SERVICE: 27 1129965INTERNATIONAL TELEX: 483792_483793 $     ALOST/STOLEN CARDS PHONE: 507 3064700LOST/STOLEN CARDS FAX: 507 3065550LOST/STOLEN CARDS PHONE: 27 11838724$ |
| CUSTOMER SERVICE: 1 18007344667CUSTOMER SERVICE: 1 18007344667LOST/STOLEN CARDS PHONE: 1 18007344667 |
| CENTRAL PHONE: 507 3065750CENTRAL FAX: 507 3065752CUSTOMER SERVICE: 507 3065752LOST/STOLEN CARDS PHONE: 507 3064700LOST/STOLEN CARDS FAX: 507 3065550LOST/STOLEN CARDS PHONE: 27 11838724 |
| CENTRAL PHONE: 574 4040000CENTRAL FAX: 574 4040000CUSTOMER SERVICE: 574 404246-404289INTERNATIONAL TELEX: 436091661LOST/STOLEN CARDS PHONE: 574 4040000LOST/STOLEN CARDS FAX: 574 4040000 |
| CENTRAL PHONE: 45 4489448CENTRAL FAX: 45 44976631LOST/STOLEN CARDS PHONE: 45 44892500 |
| LOST/STOLEN CARDS PHONE: 34 902193100 |
| CENTRAL PHONE: 18007000CUSTOMER SERVICE: 349 1 3626200CUSTOMER SERVICE: 349 1 3626200 |
| CENTRAL PHONE: 593 43731500CENTRAL FAX: 593 4256209CUSTOMER SERVICE: 593 43731500INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 593 42564774LOST/STOLEN CARDS FAX: 593 42562897 |
| CENTRAL PHONE: 27 1171048106CENTRAL FAX: 27 117103156CUSTOMER SERVICE: 27 11710400INTERNATIONAL TELEX: 422009LOST/STOLEN CARDS PHONE: 27 117104811LOST/STOLEN CARDS FAX: 27 112957833 |
| CENTRAL PHONE: 8002768688CENTRAL FAX: 513 534 8540CUSTOMER SERVICE: 800 973 3030INTERNATIONAL TELEX: 2142800LOST/STOLEN CARDS PHONE: 800 782 0279 |
| CENTRAL PHONE: 809 8095446000CENTRAL FAX: 809 8095446504CUSTOMER SERVICE: 809 8095446600INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446688LOST/STOLEN CARDS FAX: 809 8095446060 |
| CENTRAL PHONE: 349 13626300CUSTOMER SERVICE: 349 13626200LOST/STOLEN CARDS PHONE: 349 13626200 |
| CENTRAL PHONE: 800-362-6299CENTRAL FAX: 215-772-3914CUSTOMER SERVICE: 8003626299INTERNATIONAL TELEX: (302) 738-5710LOST/STOLEN CARDS PHONE: 800-362-6299 |
| CENTRAL PHONE: 81 35275062CENTRAL FAX: 81 4925612056CUSTOMER SERVICE: 81 35275062INTERNATIONAL TELEX: 81 35275062LOST/STOLEN CARDS PHONE: 81 11336091LOST/STOLEN CARDS FAX: 81 11336091LOST/STOLEN CARDS TELEX: N/A |
| CENTRAL PHONE: 43 1717010CENTRAL FAX: 43 1717013900LOST/STOLEN CARDS PHONE: 43 1717010LOST/STOLEN CARDS FAX: 43 1717016570 |
| CENTRAL PHONE: 3032175000CENTRAL FAX: 305-235-1041CUSTOMER SERVICE: 800-964-3444INTERNATIONAL TELEX: 9106220297LOST/STOLEN CARDS PHONE: 402-399-3600 |
| CENTRAL PHONE: 7244634778CENTRAL FAX: 7243496084CUSTOMER SERVICE: 7243496084INTERNATIONAL TELEX: 767374 CRCARD SNTLOST/STOLEN CARDS PHONE: 8002535678LOST/STOLEN CARDS FAX: 512323874 |
| CENTRAL PHONE: 5124768086CUSTOMER SERVICE: 5124676080INTERNATIONAL TELEX: 1-800-844-4465INTERNATIONAL TELEX/LOST/STOLEN CARDS PHONE: N/A |
| CENTRAL PHONE: 8008444646CENTRAL FAX: 401-456-0011CUSTOMER SERVICE: 354 5601600INTERNATIONAL TELEX/LOST/STOLEN CARDS PHONE: 354 5601600 |
| CENTRAL PHONE: 800-556-5678CENTRAL FAX: 402-773-3630CUSTOMER SERVICE: 61 364510158LOST/STOLEN CARDS PHONE: 61 363451058 |
| CENTRAL PHONE: 61 386419083CENTRAL FAX: 61 396017050CUSTOMER SERVICE: 61 13226INTERNATIONAL TELEX: AA 30241 NATALOST/STOLEN CARDS PHONE: 61 132662372LOST/STOLEN CARDS FAX: 61 130062092 |
| CENTRAL PHONE: 349 3561471CUSTOMER SERVICE: 349 3495399LOST/STOLEN CARDS PHONE: 349 1 346 5300 |
| CENTRAL PHONE: 210-498-2265CENTRAL FAX: 256-722-3377CUSTOMER SERVICE: 8005312265LOST/STOLEN CARDS PHONE: 8005312265 |
| CENTRAL PHONE: 256-837-6110CENTRAL FAX: 256-722-3377CUSTOMER SERVICE: 800-234-1234LOST/STOLEN CARDS PHONE: 800-234-1234/256-837-6110 |

000015

Mastercard Issuer Victim List

| |
|---|
| CENTRAL PHONE: 812-425-0072CENTRAL FAX: 812-421-282KCUSTOMER SERVICE: 888-903-0141LOST/STOLEN CARDS PHONE: 8889030141 |
| CENTRAL PHONE: 852 2853 8888CENTRAL FAX: 852 254 1 5415CUSTOMER SERVICE: 852 2853 8261LOST/STOLEN CARDS PHONE: 852 254 4 2222 |
| CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-7919CUSTOMER SERVICE: 800310165AINTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 480-902-7910LOST/STOLEN CARDS TELEX: 480-902-7910 |
| CENTRAL PHONE: 216589696CENTRAL FAX: 21 6589696INTERNATIONAL TELEX: 90 21256456004INTERNATIONAL TELEX: 21 6589626LOST/STOLEN CARDS PHONE: 21 6589626LOST/STOLEN CARDS FAX: 2168926256 |
| CENTRAL PHONE: 419407440CENTRAL FAX: 419407890LOST/STOLEN CARDS PHONE: 80047232722LOST/STOLEN CARDS FAX: 2168926256 |
| CENTRAL PHONE: 574-235-2000CENTRAL FAX: 574-235-2588CUSTOMER SERVICE: 18004723272LOST/STOLEN CARDS PHONE: 8888496046LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 800824770INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 302821430LOST/STOLEN CARDS FAX: 2026593606 |
| CENTRAL PHONE: 595 2141610001INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 2141610181LOST/STOLEN CARDS FAX: 595 214161181 |
| CENTRAL PHONE: 86 1066594681CENTRAL FAX: 86 1066594343CUSTOMER SERVICE: 86 4006695660INTERNATIONAL TELEX: 22096 BCARD CNLOST/STOLEN CARDS TELEX: 22096 BCARD CN |
| CENTRAL PHONE: 966 2644005CENTRAL FAX: 966 2644005INTERNATIONAL TELEX: 607466 NCBMASALOST/STOLEN CARDS PHONE: 966 2644037 |
| CENTRAL PHONE: 603 1794754001CENTRAL FAX: 603 1794754001CUSTOMER SERVICE: 603 1794754881LOST/STOLEN CARDS PHONE: 603 1794754881LOST/STOLEN CARDS FAX: 603 1780440816 |
| CENTRAL PHONE: 603 13008809000CENTRAL FAX: 603 23815533CUSTOMER SERVICE: 603 62047222LOST/STOLEN CARDS PHONE: 603 62047000LOST/STOLEN CARDS FAX: 603 23817201LOST/STOLEN CARDS TELEX: MA 20208 |
| CENTRAL PHONE: 595 2141610001INTERNATIONAL TELEX: 8885700773LOST/STOLEN CARDS PHONE: (860)344-7239LOST/STOLEN CARDS FAX: 8603464132 |
| CENTRAL PHONE: 58 2122799255CENTRAL FAX: 58 2125740408CUSTOMER SERVICE: 58 2122799255INTERNATIONAL TELEX: BPROV VC - 21501 - 24538 - 28421LOST/STOLEN CARDS PHONE: 58 2122799255LOST/STOLEN CARDS FAX: 58 2122799447 |
| CENTRAL PHONE: 1 888 218 1185CENTRAL FAX: 888 5552667INCUSTOMER SERVICE: 1 888 218 1185INTERNATIONAL TELEX: 17711011LOST/STOLEN CARDS PHONE: 1 888 218 1185 |
| CENTRAL PHONE: 97257580008CENTRAL FAX: 972 466 1LOST/STOLEN CARDS PHONE: 97257580008LOST/STOLEN CARDS FAX: 9724611572 |
| CENTRAL PHONE: 90 2124782060CENTRAL FAX: 90 2126203001CUSTOMER SERVICE: 90 2121657 7100LOST/STOLEN CARDS PHONE: 90 212 478 2668LOST/STOLEN CARDS FAX: 90 212 630 18 66LOST STOLEN CARDS TELEX: 28502 GBME TR |
| CENTRAL PHONE: 58 2125013333CENTRAL FAX: 58 21250112186INTERNATIONAL TELEX: 26175 |
| CENTRAL PHONE: 971 43242868CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 43114090INTERNATIONAL TELEX: 0893 48502 CITBK EMLOST/STOLEN CARDS PHONE: 971 43114000LOST/STOLEN CARDS FAX: 971 43242931 |
| CENTRAL PHONE: 591 2211091CENTRAL FAX: 591 2211652CUSTOMER SERVICE: 591 2 2110910 OR 591 22318585INTERNATIONAL TELEX: 0309361 3LOST/STOLEN CARDS PHONE: 591 22318585LOST/STOLEN CARDS FAX: 591 22116525 |
| CENTRAL PHONE: 64 95223010CENTRAL FAX: 64 44705404CUSTOMER SERVICE: 64INTERNATIONAL TELEX: 4096700LOST/STOLEN CARDS PHONE: 61 3 9643 7041LOST/STOLEN CARDS FAX: 61 3 9643 7566 |
| CENTRAL PHONE: 90 2626000006CUSTOMER SERVICE: 90 2624442525LOST/STOLEN CARDS FAX: 90 2626086696 |
| CENTRAL PHONE: 971 43242968CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 43114000INTERNATIONAL TELEX: 46967 OCLOST/STOLEN CARDS PHONE: 65 67903754 |
| CENTRAL PHONE: 65 67477000CENTRAL FAX: 65 64794719CUSTOMER SERVICE: 65 67478888LOST/STOLEN CARDS PHONE: 65 67478888 OR A TRLOST/STOLEN CARDS PHONE: 90 2624440444LOST/STOLEN CARDS FAX: 90 26264719001LOST/STOLEN CARDS CARDS TR |
| CENTRAL PHONE: 65 18002222121CENTRAL FAX: 65 62531181CUSTOMER SERVICE: 65 18002222121INTERNATIONAL TELEX: 65 18002222121INTERNATIONAL TELEX: 65 62532122 |
| CENTRAL PHONE: 81 3 5281 2021CUSTOMER SERVICE: 81 3 5281 2021LOST/STOLEN CARDS PHONE: 81 43 2966200LOST/STOLEN CARDS PHONE: 81 43 296200LOST/STOLEN CARDS FAX: 81 43 274 9969 |
| CENTRAL PHONE: 502-589-3351CENTRAL FAX: 502-562-7987LOST/STOLEN CARDS PHONE: 502-589-3351 |
| CENTRAL PHONE: 44 1604234234CENTRAL FAX: 44 1604254051CUSTOMER SERVICE: 44 8702430950LOST/STOLEN CARDS PHONE: 312104 |
| CENTRAL PHONE: 82 22000000CENTRAL FAX: 82CUSTOMER SERVICE: 82 220000900LOST/STOLEN CARDS PHONE: 82 27732571LOST/STOLEN CARDS FAX: 82 220008250 |
| CENTRAL PHONE: 81 354707376CENTRAL FAX: 81 354707389 |
| CENTRAL PHONE: 356 23804573CENTRAL FAX: 356 23804924CUSTOMER SERVICE: 356 21483890LOST/STOLEN CARDS PHONE: 356 21483890LOST/STOLEN CARDS PHONE: 356 4595701LOST/STOLEN CARDS FAX: 356 21490613 |
| CENTRAL PHONE: 91 22387100900CENTRAL FAX: 91 2249146222CUSTOMER SERVICE: 91 22668000001INTERNATIONAL TELEX: 4595701LOST/STOLEN CARDS PHONE: 91 22387100900LOST/STOLEN CARDS FAX: 91 2249146222LOST/STOLEN CARDS TELEX: 459 |
| CENTRAL PHONE: 72755600000CENTRAL FAX: 72755600900LOST/STOLEN CARDS PHONE: 1800253678 |
| CENTRAL PHONE: (317)248-8556CENTRAL FAX: 317-241-1685CUSTOMER SERVICE: 800-769-9842LOST/STOLEN CARDS PHONE: 1-800-325-3678 |
| CENTRAL PHONE: 540-561-4700CENTRAL FAX: 540-561-4709471 2CUSTOMER SERVICE: 809-763-0356LOST/STOLEN CARDS PHONE: 800241091 |
| CENTRAL PHONE: 809 8095444660CENTRAL FAX: 809 8095444660CUSTOMER SERVICE: 809 8095446660INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446868LOST/STOLEN CARDS FAX: 809 8095446060 |
| CENTRAL PHONE: 44 1883421949CENTRAL FAX: 44 4709411940CUSTOMER SERVICE: 44 870504880INTERNATIONAL TELEX: 44LOST/STOLEN CARDS PHONE: 44LOST/STOLEN CARDS FAX: 44 |
| CENTRAL PHONE: 75792888CENTRAL FAX: 90029998421LOST/STOLEN CARDS PHONE: 8666040081 |
| CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: (800) 654-7728LOST/STOLEN CARDS PHONE: (800) 449-7728 |
| CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728 |
| CENTRAL PHONE: 80023810LCENTRAL FAX: 51062750700CUSTOMER SERVICE: 1-800-332-4I01 OR 800232810LOST/STOLEN CARDS PHONE: 18002372763 |
| CENTRAL PHONE: 63 2 995 9999CUSTOMER SERVICE: 63 2 995 9999INTERNATIONAL TELEX: 44193LOST/STOLEN CARDS PHONE: 63 2 995 9595LOST/STOLEN CARDS FAX: 63 2 995 9820 |
| CENTRAL PHONE: 80049897000CENTRAL FAX: 450-9577865CUSTOMER SERVICE: 450-957-5444LOST/STOLEN CARDS PHONE: 800494977728 |
| CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728 |
| CENTRAL PHONE: 610-326-5490CENTRAL FAX: 610907047267CUSTOMER SERVICE: 800-591-1000LOST/STOLEN CARDS PHONE: 800-325-3678 |
| CENTRAL PHONE: 405606632CENTRAL FAX: 405606634CUSTOMER SERVICE: 800-237-621 1LOST/STOLEN CARDS PHONE: 8667607119 |
| CENTRAL PHONE: (913) 599-1010CENTRAL FAX: (913) 599-4816CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: (813) 886-9726 |
| CENTRAL PHONE: 18003456464CUSTOMER SERVICE: 18003456464 |
| CENTRAL PHONE: 605-575-1841CENTRAL FAX: 605-575-5444CUSTOMER SERVICE: 800099755211LOST/STOLEN CARDS PHONE: 800099755211LOST/STOLEN CARDS FAX: 800099755211 |
| CENTRAL PHONE: 353 16685500CENTRAL FAX: 353 16685901LOST/STOLEN CARDS TELEX: 91102 |
| CENTRAL PHONE: 91 4428528443INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 91 44285846631LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 390 34024380CENTRAL FAX: 390 340344140CUSTOMER SERVICE: 390 432744106LOST/STOLEN CARDS PHONE: 390 432744106LOST/STOLEN CARDS FAX: 390 432744431 |
| CUSTOMER SERVICE: 44 123 389 8999LOST/STOLEN CARDS PHONE: 44 1232 778899 |
| CENTRAL PHONE: 65 62611731CUSTOMER SERVICE: 65 62255225LOST/STOLEN CARDS PHONE: 65 62255225 |
| CENTRAL PHONE: 86 2189409600CENTRAL FAX: 86 2189408600INTERNATIONAL TELEX: INTERNATIONAL TELEX LOST/STOLEN CARDS PHONE: 86 21689490322LOST/STOLEN CARDS FAX: 86 2168490117 |
| CENTRAL PHONE: 72755690000CENTRAL FAX: 72755690000LOST/STOLEN CARDS PHONE: 800325367BLOST/STOLEN CARDS PHONE: 800325-3678LOST/STOLEN CARDS FAX: 574-266-1644 |
| CENTRAL PHONE: 4035415721CENTRAL FAX: 4032778531CUSTOMER SERVICE: 8882825678LOST/STOLEN CARDS PHONE: 8772966613LOST/STOLEN CARDS FAX: 4035414989 |
| CENTRAL PHONE: 72755690000CENTRAL FAX: 4023993636CUSTOMER SERVICE: 800462442 1LOST/STOLEN CARDS PHONE: 800325-3678LOST/STOLEN CARDS FAX: 7275729460 |
| CENTRAL PHONE: 352 2775451CENTRAL FAX: 352 2775455CUSTOMER SERVICE: 352 2775451LOST/STOLEN CARDS PHONE: 352 2775451LOST/STOLEN CARDS FAX: 352 27754500 |
| CENTRAL PHONE: 44 809955267CUSTOMER SERVICE: 44 4044481812LOST/STOLEN CARDS PHONE: 44 08009552671LOST/STOLEN CARDS FAX: 44 1158433444 |
| CENTRAL PHONE: 80027009CENTRAL FAX: 80027009 |
| CENTRAL PHONE: 44 809955267CUSTOMER SERVICE: 44 310645589LOST/STOLEN CARDS PHONE: 800556567RLOST/STOLEN CARDS FAX: 310643589 |
| CENTRAL PHONE: 340 1-480-472-6842 |
| CENTRAL PHONE: 18884226562CENTRAL FAX: 16305712709CUSTOMER SERVICE: 18884226562 400LOST/STOLEN CARDS PHONE: 800 321 5880 |
| CENTRAL PHONE: 876 18886223477CENTRAL FAX: 876 936439CUSTOMER SERVICE: 876 18886223477INTERNATIONAL TELEX: 291 3547LOST/STOLEN CARDS PHONE: 876 18886223477LOST/STOLEN CARDS FAX: 876 93643911LOST/STOLEN CARDS TELEX: |

# Mastercard Issuer Victim List

CENTRAL PHONE: 58 2125017111CUSTOMER SERVICE: 58 212 9018711LOST/STOLEN CARDS PHONE: 58 2125011111LOST/STOLEN CARDS FAX: 58 2125018421

CENTRAL PHONE: 216-689-3000CUSTOMER SERVICE: 800-539-2968LOST/STOLEN CARDS PHONE: 800-539-2968LOST/STOLEN CARDS FAX: 2532885130

CENTRAL PHONE: 353 16685506CENTRAL FAX: 353 16685901CUSTOMER SERVICE: 353 1283844

CENTRAL PHONE: 61 396837566CENTRAL FAX: 61 396837566CUSTOMER SERVICE: 61 396837043LOST/STOLEN CARDS PHONE: 61 396837043

CENTRAL PHONE: 9724443500CENTRAL FAX: 97254109351CUSTOMER SERVICE: 800-367-7576LOST/STOLEN CARDS FAX: 800-556-5678

CENTRAL PHONE: 61 929024842CENTRAL FAX: 61 82250731CUSTOMER SERVICE: 61 282256615 OR 61 929024841LOST/STOLEN CARDS PHONE: 61 92902484

CENTRAL PHONE: 44 1226261010CENTRAL FAX: 44 1702361812CUSTOMER SERVICE: 44 0870 535 3344/34 1552LOST/STOLEN CARDS PHONE: 44 0870 540 0500/34 1552

CENTRAL PHONE: 800442475CUSTOMER SERVICE: 800442475LOST/STOLEN CARDS PHONE: 800442-4757

CENTRAL PHONE: 868 627 3348CENTRAL FAX: 868 6686234ISMINTERNATIONAL TELEX: 22722 RBPCARDLOST/STOLEN CARDS PHONE: 868 868 627 3348

CENTRAL PHONE: 46 40245455CENTRAL FAX: 46 40245455CUSTOMER SERVICE: 46 40245455LOST/STOLEN CARDS FAX: 46 8 411 21127

CENTRAL PHONE: 599 94661100CENTRAL FAX: 9466 07777INTERNATIONAL TELEX: 2865270LOST/STOLEN CARDS PHONE: 507 2108908LOST/STOLEN CARDS FAX: 507 2650194

CENTRAL PHONE: 5152883283CENTRAL FAX: 5152485828CUSTOMER SERVICE: 8005375427LOST/STOLEN CARDS PHONE: 80038380001LOST/STOLEN CARDS FAX: 5155587610

CENTRAL PHONE: 716-848-7606CENTRAL FAX: 716-848-7474CUSTOMER SERVICE: 800-724-2440LOST/STOLEN CARDS PHONE: 800-556-5678

CENTRAL FAX: 352 3556670LCUSTOMER SERVICE: 352 3556622LOST/STOLEN CARDS PHONE: 352 499100

CENTRAL PHONE: 353 16769433CENTRAL FAX: 353 OR 353 567760710ST/STOLEN CARDS PHONE: CC EMLOST/STOLEN CARDS TELEX: 971 4390461LOST/STOLEN CARDS PHONE: 971 4390461LOST/STOLEN CARDS FAX: 971 4390461

CENTRAL PHONE: 971 4390461 2CENTRAL FAX: 971 4390461 2CUSTOMER SERVICE: 971 42280077INTERNATIONAL TELEX: 45908 HSBCC C EMLOST/STOLEN CARDS PHONE: 971 4390461LOST/STOLEN CARDS FAX: 971 4390461 3

CENTRAL PHONE: 2100678715CENTRAL FAX: 2100637746CUSTOMER SERVICE: 8663170155LOST/STOLEN CARDS PHONE: 6404340001LOST/STOLEN CARDS PHONE: 7275569198

CENTRAL PHONE: 966 1127692 7CENTRAL FAX: 966 1140263 75CUSTOMER SERVICE: 966 1140888 08 966 1140888 08INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 966 1140888 8LOST/STOLEN CARDS FAX: 966 11 4023006

CENTRAL PHONE: 441 29511 11CENTRAL FAX: 441 29546004CUSTOMER SERVICE: 441 2954604LOST/STOLEN CARDS PHONE: 3211 FIELD BALOST/STOLEN CARDS PHONE: 877 8094202LOST/STOLEN CARDS FAX: 441 2954604

CENTRAL PHONE: 605-232-3058CENTRAL FAX: 605-232-3056CUSTOMER SERVICE: 806-733-1732LOST/STOLEN CARDS PHONE: 8007331732

---

CENTRAL PHONE: 353 16769433CENTRAL FAX: 353 OR 353 567760710ST/STOLEN CARDS PHONE: 353 567760137LOST/STOLEN CARDS PHONE: 353 5676770LOST/STOLEN CARDS FAX: 353 567760137

CENTRAL PHONE: 886 2 2301 3000CENTRAL FAX: 886 2214 8558CUSTOMER SERVICE: 886 2274580LOST/STOLEN CARDS PHONE: 886 2274580

CENTRAL PHONE: 886 2 2383 1000CENTRAL FAX: 886 2 2214 8558CUSTOMER SERVICE: 886 080 122980INTERNATIONAL TELEX: 02347996LOST/STOLEN CARDS PHONE: 023479906

CENTRAL PHONE: 886 25752124CENTRAL FAX: 886 25721400CUSTOMER SERVICE: 886 25711131INTERNATIONAL TELEX: 27113454500WCLOST/STOLEN CARDS PHONE: 886 2875214398LOST/STOLEN CARDS TELEX: 886 2875214398LOST/STOLEN CARDS FAX: 2111327030

CENTRAL PHONE: 4209555123300CENTRAL FAX: 4209555340000CUSTOMER SERVICE: 86 66122350001LOST/STOLEN CARDS PHONE: 4209555123300LOST/STOLEN CARDS FAX: 4209555340000

CENTRAL PHONE: 66122350000CENTRAL FAX: 6032170038CUSTOMER SERVICE: 66 66122350001INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 66 66122350000LOST/STOLEN CARDS FAX: 66 66122350190

CENTRAL PHONE: 63 26844506CENTRAL FAX: 63 26344645CUSTOMER SERVICE: 46 186962171LOST/STOLEN CARDS PHONE: 63 26844600LOST/STOLEN CARDS FAX: 46 8411570LOST/STOLEN CARDS TELEX: 11849 ENOR S

LOST/STOLEN CARDS PHONE: 44 1423700545

CENTRAL PHONE: 513-425-7609CENTRAL FAX: 513-425-7654CUSTOMER SERVICE: 800-221-8890LOST/STOLEN CARDS PHONE: 800-996-4324

CENTRAL PHONE: 44 141 248 7070CUSTOMER SERVICE: 44 141 223 3045LOST/STOLEN CARDS PHONE: 44 141 223 2358

CENTRAL PHONE: 44 2890454600CENTRAL FAX: 44 2890460701LOST/STOLEN CARDS PHONE: 44 2890454400LOST/STOLEN CARDS FAX: 44 2890314500LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 27 1135452CENTRAL FAX: 27 1154569WNTERNATIONAL TELEX: 27 1135455940LOST/STOLEN CARDS PHONE: 27 1135455940LOST/STOLEN CARDS FAX: 27 11327030

CENTRAL PHONE: 562 2312361CENTRAL FAX: 562 2320361LOST/STOLEN CARDS PHONE: 562 2320361LOST/STOLEN CARDS FAX: 562 2320618

CENTRAL PHONE: 8004307161CENTRAL FAX: 8004307161INTERNATIONAL TELEX: 8105353040LOST/STOLEN CARDS PHONE: 8004307161LOST/STOLEN CARDS FAX: 502-315-3569

CENTRAL PHONE: 787 787 751 0766CENTRAL FAX: 787 751 0766CUSTOMER SERVICE: 787 787-751-0766INTERNATIONAL TELEX: 787 766-03LOST/STOLEN CARDS PHONE: 787 787 751 0766LOST/STOLEN CARDS FAX: 787 7877660448

CENTRAL PHONE: 868 868927708ICENTRAL FAX: 868 868672708ICUSTOMER SERVICE: TT0 868672684INTERNATIONAL TELEX: 22241 SWBAN WGLOST/STOLEN CARDS PHONE: 868 868672684LOST/STOLEN CARDS FAX: 868 868627731S

CENTRAL PHONE: 876 876900267CENTRAL FAX: 876 876 920 7662CUSTOMER SERVICE: 876 876 900 2675INTERNATIONAL TELEX: TT0LOST/STOLEN CARDS PHONE: 876 876900267SLOST/STOLEN CARDS FAX: 876 876920764 2LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 306 4077000CENTRAL FAX: 306 4077000CUSTOMER SERVICE: 306 4084127LOST/STOLEN CARDS PHONE: 306 4084127

CENTRAL PHONE: 5 442106000CENTRAL FAX: 5 442100704ICUSTOMER SERVICE: 5 5551694LOST/STOLEN CARDS PHONE: 5 5551694300

CENTRAL PHONE: 64 99180260CENTRAL FAX: 64 93735716CUSTOMER SERVICE: 64 99148026

CENTRAL PHONE: 5 5552292929CENTRAL FAX: 5 5555784409

CENTRAL PHONE: 966 1477477CENTRAL FAX: 966 14799066INTERNATIONAL TELEX: 405681 SAMBISLOST/STOLEN CARDS PHONE: 966 14799343

CENTRAL PHONE: 971 4390678CENTRAL FAX: 971 4390678CUSTOMER SERVICE: 971 42280077INTERNATIONAL TELEX: 45908 HSBCCC EMLOST/STOLEN CARDS PHONE: 971 4390461 3

CENTRAL PHONE: 48 22639675CENTRAL FAX: 48 226396850CUSTOMER SERVICE: 48 22 639 60 75LOST/STOLEN CARDS PHONE: 48 22 639 68 73LOST/STOLEN CARDS FAX: 48 22 639 68 88

CENTRAL PHONE: 60 321700000CENTRAL FAX: 60 321639400CUSTOMER SERVICE: 60 32178855ILOST/STOLEN CARDS PHONE: 60 321700000LOST/STOLEN CARDS FAX: 60 321639400

CENTRAL PHONE: 306 21 351 9170CENTRAL FAX: 306 21 351 7285ICUSTOMER SERVICE: 306 21 9370INTERNATIONAL TELEX: 265581 ENGA WLOST/STOLEN CARDS PHONE: 306 21 9370LOST/STOLEN CARDS FAX: 416-204-266

CENTRAL PHONE: 21587812342CENTRAL FAX: 86 21584086SCUSTOMER SERVICE: 86 2195590LOST/STOLEN CARDS PHONE: 86 2158408365LOST/STOLEN CARDS FAX: 3034 0COMHOCN

CENTRAL PHONE: 5 5557239997CENTRAL FAX: 5 5557214797INTERNATIONAL TELEX: 01773123 CARNMELOST/STOLEN CARDS PHONE: 52 5555227777

CENTRAL PHONE: 8003223623CENTRAL FAX: 8157742081LOST/STOLEN CARDS PHONE: 800215 19200LOST/STOLEN CARDS FAX: 4143716687

CENTRAL PHONE: 8002384486CENTRAL FAX: 21499559347CUSTOMER SERVICE: 8002384486LOST/STOLEN CARDS PHONE: 0800238-4486

CENTRAL PHONE: 81 668867317CENTRAL FAX: 81 66886717TCUSTOMER SERVICE: 81 668671LOST/STOLEN CARDS PHONE: 81 668867317LOST/STOLEN CARDS FAX: 260463731

CENTRAL PHONE: 46 85859000CENTRAL FAX: 46 401807000LOST/STOLEN CARDS PHONE: OR OR OR ORLOST/STOLEN CARDS PHONE: 46 8 411 10 11

CENTRAL PHONE: 8007255611CENTRAL FAX: 21047646S1CUSTOMER SERVICE: 80052773261LOST/STOLEN CARDS FAX: 800555678

CENTRAL PHONE: 866227521SCUSTOMER SERVICE: 86622752131LOST/STOLEN CARDS PHONE: 866227521S

CENTRAL PHONE: 888834284CENTRAL FAX: 416369487SCUSTOMER SERVICE: 888342484LOST/STOLEN CARDS PHONE: 888342484LOST/STOLEN CARDS FAX: 416369478

CENTRAL PHONE: 2604637111CENTRAL FAX: 81574208ICUSTOMER SERVICE: 260463711ILOST/STOLEN CARDS PHONE: 2604637111LOST/STOLEN CARDS FAX: 2604637341

CENTRAL PHONE: 1 866-246-7262CENTRAL FAX: 1 86645767CUSTOMER SERVICE: 1 866246726LOST/STOLEN CARDS PHONE: 1 8662467262LOST/STOLEN CARDS FAX: 416-204-266

CENTRAL PHONE: 8000660CENTRAL FAX: 0103807001OST/STOLEN CARDS PHONE: 8006660791LOST/STOLEN CARDS FAX: 6103807008

CENTRAL PHONE: 49 61022044490CENTRAL FAX: 49 610220444901CUSTOMER SERVICE: 49 851951233144INTERNATIONAL TELEX: OR OR OR OR ORLOST/STOLEN CARDS PHONE: 49 8519512331441LOST/STOLEN CARDS FAX: 49 6102204490

CENTRAL PHONE: 31 31 20234CUSTOMER SERVICE: 31 887226777 OR 31 887226777 OR 31 887226777LOST/STOLEN CARDS PHONE: 31 499409112

000017

CENTRAL PHONE: 41 4443940264CENTRAL FAX: 41 4443940264LOST/STOLEN CARDS FAX: 41 4443940024
CENTRAL PHONE: 505 2287890CENTRAL FAX: 505 2255300764LOST/STOLEN CARDS PHONE: 505 2287889LOST/STOLEN CARDS FAX: 505 2233065
CENTRAL PHONE: +31 104283844CENTRAL FAX: +31 104283844CUSTOMER SERVICE: +31 1042838441LOST/STOLEN CARDS PHONE: +31 1042838441LOST/STOLEN CARDS FAX: +31 342750214
CENTRAL PHONE: 46 46280365000CENTRAL FAX: 46 46280365000CUSTOMER SERVICE: 46 46280365000LOST/STOLEN CARDS PHONE: 46 46280365000
CENTRAL PHONE: 390 27700CUSTOMER SERVICE: 390 27700LOST/STOLEN CARDS FAX: 390 27700036658
CENTRAL PHONE: 352 2638756900CENTRAL FAX: 352 2638756900CUSTOMER SERVICE: 800 88011200LOST/STOLEN CARDS TELEX: 263875699
CENTRAL PHONE: 44 1908349600CUSTOMER SERVICE: 44 1908349600LOST/STOLEN CARDS PHONE: 44 1908349600LOST/STOLEN CARDS FAX: 4456079061
CENTRAL PHONE: 3055302900CENTRAL FAX: 3055302989CUSTOMER SERVICE: 3055302900LOST/STOLEN CARDS PHONE: 3775348500
CENTRAL PHONE: 44 8456345434CENTRAL FAX: 44 8456346610CUSTOMER SERVICE: 44 8444515155LOST/STOLEN CARDS PHONE: 44 8444515155LOST/STOLEN CARDS FAX: 44LOST/STOLEN CARDS TELEX: OR
CENTRAL PHONE: 7 4959575712CUSTOMER SERVICE: 7 4959575712LOST/STOLEN CARDS PHONE: 7 4959444545LOST/STOLEN CARDS FAX: 7 4957473888
CENTRAL PHONE: 386 56661056CENTRAL FAX: 386 56661056CUSTOMER SERVICE: 386 56661056LOST/STOLEN CARDS PHONE: 386 56661256LOST/STOLEN CARDS FAX: 386 56662010
CENTRAL PHONE: 46 4238200CUSTOMER SERVICE: 46 4238200LOST/STOLEN CARDS FAX: 46 4238200918LOST/STOLEN CARDS PHONE: 46 4238209LOST/STOLEN CARDS FAX: 46 13103418
CENTRAL PHONE: 55 1121349441CENTRAL FAX: 55 1121349441LOST/STOLEN CARDS PHONE: 55 1121347906LOST/STOLEN CARDS FAX: 55 1121347911
CENTRAL PHONE: 593 42325440CENTRAL FAX: 593 42511990INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 593 42325440LOST/STOLEN CARDS FAX: 593 42511990
CENTRAL PHONE: 81 5229251CENTRAL FAX: 81 52 205 0799CUSTOMER SERVICE: 81 52 39 2822INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 81 52 200 93211LOST/STOLEN CARDS FAX: 81 52 205 0799LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 808808089LCENTRAL FAX: 800-274-6674CUSTOMER SERVICE: 808808089LLOST/STOLEN CARDS PHONE: 180055489691LOST/STOLEN CARDS FAX: 5032746619
LOST/STOLEN CARDS PHONE: 8002644274 19231LOST/STOLEN CARDS FAX: 2195481664
CENTRAL PHONE: 7038415103
CENTRAL PHONE: 662 2851626CENTRAL FAX: 662 2132626CUSTOMER SERVICE: 66 22851555LOST/STOLEN CARDS PHONE: 662 34327771LOST/STOLEN CARDS FAX: 662 2132626
CENTRAL PHONE: 8168657716CENTRAL FAX: 8168432485CUSTOMER SERVICE: 8168657716LOST/STOLEN CARDS PHONE: 8008215184LOST/STOLEN CARDS FAX: 8168432485
CENTRAL PHONE: 620694468CENTRAL FAX: 620-694-6753CUSTOMER SERVICE: 620694468LOST/STOLEN CARDS PHONE: (8800)226-2351
CENTRAL PHONE: 202-3352-45066CUSTOMER SERVICE: 202-3352-45066LOST/STOLEN CARDS PHONE: 202-3352-45066LOST/STOLEN CARDS FAX: 2623356045
CENTRAL PHONE: 9099419079CUSTOMER SERVICE: 9099419079LOST/STOLEN CARDS PHONE: 9099419079LOST/STOLEN CARDS FAX: 9099410079
CENTRAL PHONE: 3476866600CENTRAL FAX: 3476866600CUSTOMER SERVICE: 3476866600LOST/STOLEN CARDS PHONE: 3476866600LOST/STOLEN CARDS FAX: 3476866413
CENTRAL PHONE: 800472086CUSTOMER SERVICE: 800880885LOST/STOLEN CARDS PHONE: 18004722272
CENTRAL PHONE: 2147037590CUSTOMER SERVICE: 2147037505LOST/STOLEN CARDS PHONE: (800)405-7068
CENTRAL PHONE: 8778667821LOST/STOLEN CARDS PHONE: 800-533-4175
CENTRAL PHONE: 63 2891708CENTRAL FAX: 63 2891708CUSTOMER SERVICE: 63 2891000LOST/STOLEN CARDS PHONE: 63 2891000LOST/STOLEN CARDS FAX: 63 28917508LOST/STOLEN CARDS TELEX: 28889168
CENTRAL PHONE: 56350313CENTRAL FAX: 56355750017 LOST/STOLEN CARDS PHONE: 800-234-5354
CENTRAL PHONE: 847-729-900CENTRAL FAX: 847-729-6621
CENTRAL PHONE: 3022557555CENTRAL FAX: CUSTOMER SERVICE: 3022557555LOST/STOLEN CARDS PHONE: 8775230478LOST/STOLEN CARDS FAX: LOST/STOLEN CARDS TELEX: 8668238178
CENTRAL PHONE: 39 028937CUSTOMER SERVICE: 39 028937555LOST/STOLEN CARDS PHONE: 39 028913756LOST/STOLEN CARDS FAX: 39 028913753
CENTRAL PHONE: 60 3-76268899CENTRAL FAX: 60 3-21649902CUSTOMER SERVICE: 60 3-76268890INTERNATIONAL TELEX: 2017 LOST/STOLEN CARDS PHONE: 60 3-76268860LOST/STOLEN CARDS FAX: 60 37873721
CENTRAL PHONE: 62 21 573 9618CENTRAL FAX: 62 21 574 7619CUSTOMER SERVICE: 62 21 574 4344INTERNATIONAL TELEX: 65595 SCBKT IALOST/STOLEN CARDS PHONE: 62 21 573 9618
CENTRAL PHONE: 618659021LCENTRAL FAX: 6186592024CUSTOMER SERVICE: 6186560012LOST/STOLEN CARDS PHONE: 800264557B
CENTRAL PHONE: 6186560021CENTRAL FAX: 6186596324CUSTOMER SERVICE: 6186560012LOST/STOLEN CARDS PHONE: 6186560012LOST/STOLEN CARDS FAX: 6186596324
CENTRAL PHONE: 617-522-7000CENTRAL FAX: 617382230LOST/STOLEN CARDS PHONE: 617-382-4255LOST/STOLEN CARDS FAX: 800-264-5578
CENTRAL PHONE: 52 8181569600CENTRAL FAX: 52 8181569600CUSTOMER SERVICE: 52 8181569600LOST/STOLEN CARDS PHONE: 52 8181569600LOST/STOLEN CARDS TELEX: 018002266783
CENTRAL PHONE: 800797063241CENTRAL FAX: 510 741-3411CUSTOMER SERVICE: 1-800-797-6324LOST/STOLEN CARDS PHONE: (800)797-6324LOST/STOLEN CARDS FAX: 510741341L
CENTRAL PHONE: 18005392968CUSTOMER SERVICE: 18005392968LOST/STOLEN CARDS PHONE: 18005392968
CENTRAL PHONE: 7067456960CENTRAL FAX: 7067456960LOST/STOLEN CARDS PHONE: 7067456960
CENTRAL PHONE: 800-382-5414CENTRAL FAX: 317-558-6248CUSTOMER SERVICE: 800-382-5414LOST/STOLEN CARDS PHONE: 317-558-6000
CENTRAL PHONE: 203-338-7171CENTRAL FAX: 203-338-6908CUSTOMER SERVICE: 8008940300INTERNATIONAL TELEX: 540427 CBTCCMLOST/STOLEN CARDS PHONE: 8008940300
CENTRAL PHONE: 905-735-3131CENTRAL FAX: 905-735-9882
CENTRAL PHONE: 371 67092555CENTRAL FAX: 371 67779800CUSTOMER SERVICE: 371 67092555LOST/STOLEN CARDS PHONE: 371 67092555LOST/STOLEN CARDS FAX: 371 67092509LOST/STOLEN CARDS TELEX: 161115
CENTRAL PHONE: 901-521-4646CENTRAL FAX: 901-521-4644LOST/STOLEN CARDS PHONE: US 8006826075
CENTRAL PHONE: 8662675003CUSTOMER SERVICE: 8662675001LOST/STOLEN CARDS PHONE: 8662675001LOST/STOLEN CARDS FAX: 7346325774
CENTRAL PHONE: 63 2539700CENTRAL FAX: 63 2489700CUSTOMER SERVICE: 63 2539700INTERNATIONAL TELEX: 45341 LOST/STOLEN CARDS PHONE: 63 2870090LOST/STOLEN CARDS FAX: 63 28588889
CENTRAL PHONE: 8772235571CENTRAL FAX: 2157212519CUSTOMER SERVICE: 8772235571LOST/STOLEN CARDS PHONE: 8772235571LOST/STOLEN CARDS FAX: 2157212519
CENTRAL PHONE: 39 0288621CUSTOMER SERVICE: 39 045 8064686LOST/STOLEN CARDS PHONE: 39 045806 4686LOST/STOLEN CARDS FAX: 39 045895 4919LOST/STOLEN CARDS FAX: 39 0458954919
CENTRAL PHONE: 727-572-3822CUSTOMER SERVICE: 800-654-7728LOST/STOLEN CARDS PHONE: 800-449-7728
CENTRAL PHONE: 242 3561400CENTRAL FAX: 242 322 7989CUSTOMER SERVICE: 242 356 1560INTERNATIONAL TELEX: 20187 LOST/STOLEN CARDS PHONE: 242 356 1560
CENTRAL PHONE: 8154592090CENTRAL FAX: 8154775948LOST/STOLEN CARDS PHONE: 8005234175
CENTRAL PHONE: 1-877-222-1866CENTRAL FAX: 2002792252CUSTOMER SERVICE: 30043394111LOST/STOLEN CARDS PHONE: 30043394111LOST/STOLEN CARDS FAX: 2052792252
CENTRAL PHONE: 8004628328CENTRAL FAX: 7142584232CUSTOMER SERVICE: 8004628328LOST/STOLEN CARDS PHONE: 8004628328LOST/STOLEN CARDS FAX: 7142584323
CENTRAL PHONE: 8692464313030CENTRAL FAX: 869 8094658600CUSTOMER SERVICE: 8692464313030LOST/STOLEN CARDS PHONE: 869 2462388580
CENTRAL PHONE: 3804424738352CENTRAL FAX: 3804424738600CUSTOMER SERVICE: 3804424738600INTERNATIONAL TELEX: 131258 RICAUXLOST/STOLEN CARDS PHONE: 3804420569901LOST/STOLEN CARDS FAX: 3804424738360
CENTRAL PHONE: 4201956717380600CUSTOMER SERVICE: 4201956717380600INTERNATIONAL TELEX: OR OR OR OR ORLOST/STOLEN CARDS PHONE: 4201956717380601LOST/STOLEN CARDS FAX: 4201226461601

| |
|---|
| CENTRAL PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1128457820LOST/STOLEN CARDS PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1151802409 |
| CENTRAL PHONE: 361 4231000CUSTOMER SERVICE: 36 13998877INTERNATIONAL TELEX: 48965001LOST/STOLEN CARDS PHONE: 36 13998877LOST/STOLEN CARDS FAX: 36 12722021 |
| CENTRAL PHONE: 55 34210296CENTRAL FAX: 55 34210273CUSTOMER SERVICE: 55 34210296LOST/STOLEN CARDS PHONE: 55 34210296LOST/STOLEN CARDS FAX: 55 34210273 34 |
| CENTRAL PHONE: 371 67755555CENTRAL FAX: 371 67905196CUSTOMER SERVICE: 371 67905196LOST/STOLEN CARDS PHONE: 8000498728 CUSTOMER SERVICE PHONE: 8000498728 |
| CENTRAL PHONE: 371 67755555CENTRAL FAX: 371 67905196CUSTOMER SERVICE: 371 67755555LOST/STOLEN CARDS PHONE: 371 67755555 |
| LOST/STOLEN CARDS FAX: 506 8002282527 4LOST/STOLEN CARDS FAX: 506 22936134 |
| CENTRAL PHONE: 8007602265CENTRAL SERVICE: 800-760-2265INTERNATIONAL TELEX: 8007602265LOST/STOLEN CARDS PHONE: 8007602265LOST/STOLEN CARDS FAX: 8886352602 |
| CENTRAL PHONE: 55 08007203030CENTRAL FAX: 55 11306793011INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 55 11306793030LOST/STOLEN CARDS FAX: 55 08007203030 |
| CENTRAL PHONE: 56 2-653-3317CENTRAL FAX: 56 2-637-6364CUSTOMER SERVICE: 56 2-653-3317LOST/STOLEN CARDS PHONE: 56 26533317LOST/STOLEN CARDS FAX: 56 2-631-7946LOST/STOLEN CARDS TELEX: 340093 |
| CENTRAL PHONE: 61 3 9425 9091CENTRAL FAX: 61 1250524155CUSTOMER SERVICE: 61 39425 9091LOST/STOLEN CARDS PHONE: 61 39445 6010LOST/STOLEN CARDS FAX: 91 1245024355 |
| CENTRAL PHONE: 7 4959578877CENTRAL FAX: 7 4959578872INTERNATIONAL:CUSTOMER SERVICE: 7 4959578877LOST/STOLEN CARDS PHONE: 7 4959578877 |
| CENTRAL PHONE: 49 6974470CENTRAL FAX: 49 69744716851OST/STOLEN CARDS PHONE: 49 7211209660LOST/STOLEN CARDS FAX: 49 72112096001 |
| CENTRAL PHONE: 49 6819376444CENTRAL FAX: 49 6819376444CUSTOMER SERVICE: 49 6819376459LOST/STOLEN CARDS FAX: 49 6819376444 |
| CENTRAL PHONE: 55 113067685LOST/STOLEN CARDS PHONE: 55 1132355737 |
| CUSTOMER SERVICE: 349 15965325LOST/STOLEN CARDS FAX: 349 1-5968028 |
| CUSTOMER SERVICE: 55 1140042484CENTRAL FAX: 55 1140042484CUSTOMER SERVICE: 55 1140042484LOST/STOLEN CARDS PHONE: 55 1140042484LOST/STOLEN CARDS FAX: 55 1140042484 |
| CENTRAL PHONE: 44 0818 409 511CENTRAL FAX: 44 00575 71 966594CUSTOMER SERVICE: 349 0818 409 511LOST/STOLEN CARDS PHONE: 3490818 409 511 |
| CENTRAL PHONE: 8009557070CENTRAL FAX: 8008531984CUSTOMER SERVICE: 8004813290LOST/STOLEN CARDS PHONE: 8004813290LOST/STOLEN CARDS FAX: 8009994350 |
| CENTRAL PHONE: 212-255-6200CENTRAL FAX: 212895451 4CUSTOMER SERVICE: 800-927-0421LOST/STOLEN CARDS PHONE: 2126206600 |
| CENTRAL PHONE: 886 2 2518 6886CUSTOMER SERVICE: 886 22 502 988INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 886 2 2516 9366 |
| CENTRAL PHONE: 262797383CENTRAL FAX: 262978640CUSTOMER SERVICE: 877672226LOST/STOLEN CARDS PHONE: 8884370103LOST/STOLEN CARDS FAX: 262787640 |
| CENTRAL PHONE: 850-862-0111CENTRAL FAX: 850862712 0CUSTOMER SERVICE: 850862011 1402 408LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 850-862-7120 |
| CENTRAL PHONE: 617-864-7700CENTRAL FAX: 617-441-7700LOST/STOLEN CARDS PHONE: 617-864-2265LOST/STOLEN CARDS FAX: 617505506 |
| CENTRAL PHONE: 44 0818 409 511CENTRAL FAX: 44 00575 71 966594CUSTOMER SERVICE: 349 0818 409 511INTERNATIONAL TELEX: 48144651LOST/STOLEN CARDS PHONE: 965 2244394 9LOST/STOLEN CARDS FAX: 965 2244394 9LOST/STOLEN CARDS TELEX: 48144651 |
| CENTRAL PHONE: 608-836-2200CENTRAL FAX: 608-836-2273CUSTOMER SERVICE: 608-836-2200 |
| CENTRAL PHONE: 8015456600CUSTOMER SERVICE: 80025332321LOST/STOLEN CARDS PHONE: 800-727-6881LOST/STOLEN CARDS FAX: 516-576-2061 |
| CENTRAL PHONE: 358 01651CENTRAL FAX: 358CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004497728 |
| CENTRAL PHONE: 358 20031CENTRAL FAX: 358 20031LOST/STOLEN CARDS PHONE: 358 20331LOST/STOLEN CARDS FAX: 358 |
| CENTRAL PHONE: +39 0269942001LOST/STOLEN CARDS PHONE: +39 02669942001LOST/STOLEN CARDS FAX: +39 0269942195LOST/STOLEN CARDS FAX: +39 0269942195 |
| CENTRAL PHONE: 48 323570011CENTRAL FAX: 48 3235701CUSTOMER SERVICE: 48 323570011LOST/STOLEN CARDS PHONE: 48 3235700LOST/STOLEN CARDS FAX: 3235700099 |
| CENTRAL PHONE: 818-772-4000CENTRAL FAX: 818-772-4000INTERNATIONAL TELEX: 2004011LOST/STOLEN CARDS PHONE: 8002345354 |
| CENTRAL PHONE: 91 2224961 6CENTRAL FAX: 91 2224960737CUSTOMER SERVICE: 22-8507961LOST/STOLEN CARDS PHONE: 91 2224988 4LOST/STOLEN CARDS FAX: 91 2224919764 |
| CENTRAL PHONE: 372 6283200CENTRAL FAX: 372 6283201CUSTOMER SERVICE: 372 628 3308LOST/STOLEN CARDS PHONE: 372 6283283LOST/STOLEN CARDS FAX: 372 671 1420 |
| CENTRAL PHONE: 703-205-1088CUSTOMER SERVICE: 800-955-7070LOST/STOLEN CARDS PHONE: 800-955-7070LOST/STOLEN CARDS FAX: 804-289-7785 |
| CUSTOMER SERVICE: 8006679751LOST/STOLEN CARDS PHONE: 8006679751LOST/STOLEN CARDS FAX: 231995974 |
| CUSTOMER SERVICE: 30 2106455000LOST/STOLEN CARDS PHONE: 30 2106455000 |
| CENTRAL PHONE: 30 2106455000CENTRAL FAX: 30 210CUSTOMER SERVICE: 30 2107558831INTERNATIONAL TELEX: 2094011LOST/STOLEN CARDS PHONE: 8886426328LOST/STOLEN CARDS FAX: 7032063290LOST/STOLEN CARDS TELEX: 209401 |
| CENTRAL PHONE: 727-572-8322CENTRAL FAX: 617-889-7680CUSTOMER SERVICE: 1-800-654-7728INTERNATIONAL TELEX: 209-401LOST/STOLEN CARDS PHONE: 309-401LOST/STOLEN CARDS FAX: 230449LOST/STOLEN CARDS FAX: 830-449-7728 |
| CENTRAL PHONE: 82 2216155 61CENTRAL FAX: 82 266766288CUSTOMER SERVICE: 822157762 00LOST/STOLEN CARDS PHONE: 82 230159610LOST/STOLEN CARDS FAX: 82 230159610 |
| LOST/STOLEN CARDS PHONE: 7 4957191958LOST/STOLEN CARDS FAX: 7 4957196126LOST/STOLEN CARDS FAX: 412026 GAZ.RU |
| CENTRAL PHONE: 90 2124820600CUSTOMER SERVICE: 90 2 334 4000LOST/STOLEN CARDS PHONE: 90 2123363081LOST/STOLEN CARDS FAX: 90 2123363081LOST/STOLEN CARDS FAX: 2123171382 |
| CENTRAL PHONE: 41 4394619CENTRAL FAX: 41 4396679INTERNATIONAL TELEX: 4500818SKCC EMLOST/STOLEN CARDS PHONE: 41 4394619LOST/STOLEN CARDS FAX: 971 43906789 |
| CENTRAL PHONE: 41 4394612CENTRAL FAX: 41 4396679INTERNATIONAL TELEX: 4500818SKCC EMLOST/STOLEN CARDS PHONE: 41 4394619LOST/STOLEN CARDS FAX: 971 43906789 |
| CENTRAL PHONE: 8006424720CUSTOMER SERVICE: 8006424720LOST/STOLEN CARDS PHONE: 8006424720 |
| CENTRAL PHONE: 57 1-320412 0CENTRAL FAX: 57 1-2197324CUSTOMER SERVICE: 57 1-3121210LOST/STOLEN CARDS PHONE: 57 1-5660470LOST/STOLEN CARDS FAX: 57 1-3381758 |
| CENTRAL PHONE: 41 9180054 6CENTRAL FAX: 41 9180056 6CUSTOMER SERVICE: 41 8440041 41 OR 41 8440041 41LOST/STOLEN CARDS PHONE: 41 8440041 41LOST/STOLEN CARDS FAX: 41 9180041 05 |
| CENTRAL PHONE: 412-261-4900CENTRAL FAX: 412-261-4900LOST/STOLEN CARDS PHONE: 412-261-8200 |
| CENTRAL PHONE: 40 264594330CENTRAL FAX: 40 264594230CUSTOMER SERVICE: 40 264594337LOST/STOLEN CARDS PHONE: 40 264594330LOST/STOLEN CARDS FAX: 40 264594230LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 58 212209-2400CENTRAL FAX: 58 212-206-2409CUSTOMER SERVICE: 58 212-206-0000INTERNATIONAL TELEX: 24426 CCARD VCLOST/STOLEN CARDS PHONE: 58 2-953-8020LOST/STOLEN CARDS FAX: 58 2-953-8020LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 809 8095677268CUSTOMER SERVICE: 809 8095677268INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 809 8095677268LOST/STOLEN CARDS FAX: 809 809685353 |
| CENTRAL PHONE: 90 2123362770CENTRAL FAX: 90 2123362770CUSTOMER SERVICE: 90 85021101 11 OR 90 85021101111LOST/STOLEN CARDS PHONE: 90 85021101111LOST/STOLEN CARDS FAX: 90 2123362770 |
| CENTRAL PHONE: 976 7011766CENTRAL FAX: 976 7012164CUSTOMER SERVICE: 976 7011766INTERNATIONAL TELEX: 79247 GLMT MHLOST/STOLEN CARDS PHONE: 976 7011766LOST/STOLEN CARDS FAX: 976 7012164LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 847-662-2050CENTRAL FAX: 847-662-1451CUSTOMER SERVICE: 847-662-2050LOST/STOLEN CARDS PHONE: 800-449-7728LOST/STOLEN CARDS FAX: 727-572-9413 |
| CENTRAL PHONE: 1 8775768445CENTRAL FAX: 1 8775764455INTERNATIONAL TELEX: 187757641LOST/STOLEN CARDS PHONE: 18775768445LOST/STOLEN CARDS FAX: 18775764455LOST/STOLEN CARDS TELEX: 540427 |
| CENTRAL PHONE: 58 2129546453CENTRAL FAX: 58 2129546453CUSTOMER SERVICE: 58 212954994CLOST/STOLEN CARDS PHONE: 58 2129538020LOST/STOLEN CARDS FAX: 58 212959074 |
| CENTRAL PHONE: 7 4957373737CENTRAL FAX: 7 4952349898INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 7 4952349898LOST/STOLEN CARDS FAX: 4952349898LOST/STOLEN CARDS TELEX: 613271 AVNGR RU |
| LOST/STOLEN CARDS PHONE: 8884774510 |
| CENTRAL PHONE: 971 4316682CENTRAL FAX: 971 4327205LOST/STOLEN CARDS PHONE: 971 4316682LOST/STOLEN CARDS FAX: 971 4316682LOST/STOLEN CARDS TELEX: 971 43272051 |
| CENTRAL PHONE: 8004728660CENTRAL FAX: 8004728660LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 9737340282 |
| CENTRAL PHONE: 2604792650CENTRAL FAX: 2604792649CUSTOMER SERVICE: 2604792501LOST/STOLEN CARDS PHONE: 488-395-STARLOST/STOLEN CARDS FAX: 2604792649 |
| CENTRAL PHONE: 727 572 8825CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8006547728LOST/STOLEN CARDS FAX: 8004497728 |
| CENTRAL PHONE: 7815992100CENTRAL FAX: 7815964450CUSTOMER SERVICE: 8003278764LOST/STOLEN CARDS PHONE: 7815987886LOST/STOLEN CARDS FAX: 7815987863 |
| CENTRAL PHONE: 8668360110CENTRAL FAX: 6147294896CUSTOMER SERVICE: 8006952212LOST/STOLEN CARDS PHONE: 8006952212LOST/STOLEN CARDS FAX: 6147297340 |

000019

CENTRAL PHONE: 55 1140043555|CENTRAL FAX: 55 11235540|CUSTOMER SERVICE: 55 1135193535 OR 55 1140043555|LOST STOLEN CARDS PHONE: 55 1140043555|LOST STOLEN CARDS FAX: 55 1132354033
CENTRAL PHONE: 502 24203030|CUSTOMER SERVICE: 502 24203030|LOST STOLEN CARDS PHONE: 502 23340824|LOST STOLEN CARDS FAX: 502 23611751
CENTRAL PHONE: 971 4213000|CENTRAL FAX: 971 4326304|CUSTOMER SERVICE: 971 4213000|LOST STOLEN CARDS PHONE: 971 4213000|LOST STOLEN CARDS FAX: 971 4326304
CENTRAL PHONE: 45 36737400|CENTRAL FAX: 45 36737400|CUSTOMER SERVICE: 246 4313030|LOST STOLEN CARDS PHONE: 246 4313030|LOST STOLEN CARDS FAX: 246 2388580
CENTRAL PHONE: 6046832881|CENTRAL FAX: 6046835110

CENTRAL PHONE: 8702681513|CENTRAL FAX: 8702682313|LOST STOLEN CARDS PHONE: 18003838006|LOST STOLEN CARDS FAX: 5152485828
CENTRAL PHONE: 8012988500|CENTRAL FAX: 8012984040|CUSTOMER SERVICE: 8013831003|LOST STOLEN CARDS PHONE: (801)383-1003|LOST STOLEN CARDS FAX: 8012986404
CENTRAL PHONE: 4791504000|CENTRAL FAX: 47 24050206|CUSTOMER SERVICE: 4791504800|LOST STOLEN CARDS PHONE: 4791504800|LOST STOLEN CARDS FAX: 47 OR 47 24072122
CENTRAL PHONE: 49 2117396|CENTRAL FAX: 49 21163644|CUSTOMER SERVICE: 971 4213000|LOST STOLEN CARDS PHONE: 971 42130000|LOST STOLEN CARDS FAX: 49 72112096694
CENTRAL PHONE: 45 36737400|CENTRAL FAX: 45 36737400|CUSTOMER SERVICE: 45 36737400|LOST STOLEN CARDS PHONE: 45 36737400|LOST STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 31 206600|CENTRAL FAX: 31 206600967|LOST STOLEN CARDS PHONE: 31 206600611|LOST STOLEN CARDS FAX: 31 206600683|LOST STOLEN CARDS TELEX: 10146 VISA NL
CENTRAL PHONE: 972 3617767|CENTRAL FAX: 972 3617780|LOST STOLEN CARDS PHONE: 972 3617880|LOST STOLEN CARDS FAX: 972 3617778|
CENTRAL PHONE: 30 2102838600|INTERNATIONAL TELEX: 214046|PDSGR|LOST STOLEN CARDS PHONE: 30 2102838600|LOST STOLEN CARDS FAX: 30 210388938
CENTRAL PHONE: 390 5772966|CENTRAL FAX: 390 57729406|LOST STOLEN CARDS PHONE: 390 234-844711|LOST STOLEN CARDS FAX: 390 234-84010
CENTRAL PHONE: 390 64716|CENTRAL FAX: 390 64788|LOST STOLEN CARDS PHONE: 390 432-744-201|LOST STOLEN CARDS FAX: 390 2-4024-5559|LOST STOLEN CARDS TELEX 460055 HPHONEI
CENTRAL PHONE: 41 4428350|CENTRAL FAX: 41 44828176|CUSTOMER SERVICE: 41 44828350|LOST STOLEN CARDS PHONE: 41 44828350|LOST STOLEN CARDS FAX: 41 44828311|LOST STOLEN CARDS TELEX: OR OR OR
CENTRAL PHONE: 39 0522581211|CENTRAL FAX: 39 0522452386|CUSTOMER SERVICE: 39 0522583586|LOST STOLEN CARDS PHONE: 390 522583586|LOST STOLEN CARDS FAX: 39 0234889435
CENTRAL PHONE: 41 446596111|CUSTOMER SERVICE: 41 8488464|LOST STOLEN CARDS PHONE: 41 446596601|LOST STOLEN CARDS FAX: 41 446596601
CENTRAL PHONE: 45 7020609|CENTRAL FAX: 45|CUSTOMER SERVICE: 45 7020609|LOST STOLEN CARDS FAX: 45 7020609|LOST STOLEN CARDS FAX: 45
CENTRAL PHONE: +46 858590906|LOST STOLEN CARDS PHONE: 46 869517111|LOST STOLEN CARDS FAX 46 8 25 4 63|LOST STOLEN CARDS TELEX: 122 51 SE
CENTRAL PHONE: 61 354857700|CENTRAL FAX: 61 354857613|CUSTOMER SERVICE: 61 1300236344|LOST STOLEN CARDS PHONE: 61 354857872|LOST STOLEN CARDS FAX: 61 354857613
CENTRAL PHONE: 390 6064780|CENTRAL FAX: 390 6064780|LOST STOLEN CARDS PHONE: 390 268843651|LOST STOLEN CARDS FAX: 390 268842154
CENTRAL PHONE: 4907911|CENTRAL FAX: 49031313238|LOST STOLEN CARDS PHONE: 49031313238
CENTRAL PHONE: 480-902-7910|CENTRAL FAX: 480-902-7910|CUSTOMER SERVICE: 1866286451|INTERNATIONAL TELEX: 480-902-7910|LOST STOLEN CARDS PHONE: 18005653460|LOST STOLEN CARDS FAX: 416332258|LOST STOLEN CARDS TELEX: 480-90
CENTRAL PHONE: 8002632226|CENTRAL FAX: 4169273533|CUSTOMER SERVICE: 8002632226|LOST STOLEN CARDS PHONE: (800)361-3361|LOST STOLEN CARDS FAX: 416232854|
CENTRAL PHONE: 888538556|CENTRAL FAX: 302326190|LOST STOLEN CARDS PHONE: 80054502890|LOST STOLEN CARDS FAX: 302326190|

#NA

CENTRAL PHONE: 61 397084030|CENTRAL FAX: 61 397084034|CUSTOMER SERVICE: 61 397084030|LOST STOLEN CARDS PHONE: 61 397084030|LOST STOLEN CARDS FAX: 61 397084634
CENTRAL PHONE: 7 4957251000|CENTRAL FAX: 7 4957256700|LOST STOLEN CARDS PHONE: 7 4957256700|LOST STOLEN CARDS FAX: 7 4957256110
CENTRAL PHONE: 41 589588306|CENTRAL FAX: 41 589588330|CUSTOMER SERVICE: 41 4208400|INTERNATIONAL TELEX: 81701|LOST STOLEN CARDS PHONE: 41 589588330|LOST STOLEN CARDS FAX: 41 589588330|LOST STOLEN CARDS TELEX: 817019 V
CENTRAL PHONE: 47 81500400|CENTRAL FAX: 47 81590400|CUSTOMER SERVICE: 47 81500000|LOST STOLEN CARDS PHONE: 47 81500500|LOST STOLEN CARDS FAX: 47 81500402
CENTRAL PHONE: 351 218422406|CENTRAL FAX: 351 218422496|CUSTOMER SERVICE: 351 21-7957555 OR 351 218422424|LOST STOLEN CARDS PHONE: 351 218422424|LOST STOLEN CARDS FAX: 351 218422496
CENTRAL PHONE: 47 22485500|CENTRAL FAX: 47 22484515|CUSTOMER SERVICE: 4791506000|LOST STOLEN CARDS PHONE: 4791506001|LOST STOLEN CARDS FAX: 47 22484515|LOST STOLEN CARDS TELEX:
CENTRAL PHONE: 390 35592254|CENTRAL FAX: 390 35592180|LOST STOLEN CARDS PHONE: 390 342201670|LOST STOLEN CARDS FAX: 390 34274431
CENTRAL PHONE: 32 2276111|CENTRAL FAX: 32 2276767|CUSTOMER SERVICE: 32 2220555|LOST STOLEN CARDS PHONE: 32 7044444|LOST STOLEN CARDS FAX: 32 7044455|LOST STOLEN CARDS TELEX: 23592|UBRBUB
CENTRAL PHONE: 3497191001|CENTRAL FAX: 3497191471|CUSTOMER SERVICE: 3491465040|LOST STOLEN CARDS PHONE: 3491 3861001|LOST STOLEN CARDS FAX: 349 13465443
CENTRAL PHONE: 11866406-4722|CENTRAL FAX: 1 8663714721|CUSTOMER SERVICE: 1 8664064722|LOST STOLEN CARDS PHONE: 1 8664064722
CENTRAL PHONE: 49 89435494900|CENTRAL FAX: 49 89378405|CUSTOMER SERVICE: 49 89435494900|LOST STOLEN CARDS PHONE: 49 89435494900|LOST STOLEN CARDS FAX: 49 89378405|
CENTRAL PHONE: 44 1912275457|CENTRAL FAX: 44 1912275457|CUSTOMER SERVICE: 44 1912275457|LOST STOLEN CARDS PHONE: 44 1912272455|LOST STOLEN CARDS FAX: 44 1912275457
CENTRAL PHONE: 47 210153001|CENTRAL FAX: 47 210153001|CUSTOMER SERVICE: 47 210153201|LOST STOLEN CARDS PHONE: 47 210152221|LOST STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 88663724722|CENTRAL FAX: 8166726166|CUSTOMER SERVICE: 86655120|LOST STOLEN CARDS PHONE: 86655312661|LOST STOLEN CARDS FAX: 414371668
CENTRAL PHONE: 8703920300|CENTRAL FAX: 8703922300|CUSTOMER SERVICE: 8703920300|LOST STOLEN CARDS PHONE: 8703920300|LOST STOLEN CARDS FAX: 8703920300
CENTRAL PHONE: 47 2116600|CENTRAL FAX: 47 21316601|CUSTOMER SERVICE: 47 81500701|LOST STOLEN CARDS PHONE: 47 81500701 OR 47 80010701|LOST STOLEN CARDS FAX: 47 81500701
LOST STOLEN CARDS PHONE: 8665631335
CENTRAL PHONE: 33 388148814|CENTRAL FAX: 33 388147006|CUSTOMER SERVICE: 33 388147006|LOST STOLEN CARDS PHONE: 33 388147006|LOST STOLEN CARDS FAX: 33 388398540
CENTRAL PHONE: 63 2573888|CENTRAL FAX: 49 8938379909|CUSTOMER SERVICE: 49 8938400|LOST STOLEN CARDS PHONE: 49 8938400|LOST STOLEN CARDS FAX: 49 8938377999
CENTRAL PHONE: 48 87371400|CENTRAL FAX: 46 822441|CUSTOMER SERVICE: 46 87371100|LOST STOLEN CARDS PHONE: 46 87371313|LOST STOLEN CARDS FAX: 7225704889
CENTRAL PHONE: 49 6966788344|CENTRAL FAX: 49 6966756606|CUSTOMER SERVICE: 49 6966788344|LOST STOLEN CARDS PHONE: 49 6966788344|LOST STOLEN CARDS FAX: 49 6966788910
CENTRAL PHONE: 502 2338656|CENTRAL FAX: 502 2241314|CUSTOMER SERVICE: 502 2241314|LOST STOLEN CARDS PHONE: 502 2241314
CENTRAL PHONE: 31 18000232153|CENTRAL FAX: 31 187362699|INTERNATIONAL TELEX: 30299749|LOST STOLEN CARDS FAX: 31 18000232152
CENTRAL PHONE: 18004354534|CENTRAL FAX: 18004572074|CUSTOMER SERVICE: 18002343545|LOST STOLEN CARDS PHONE: 31526608521|LOST STOLEN CARDS FAX: 31545720821|LOST STOLEN CARDS FAX: 515457074
CENTRAL PHONE: 4420710058000|CENTRAL FAX: 44 84550689|CUSTOMER SERVICE: 44 84550689|LOST STOLEN CARDS PHONE: 44 87127759901|LOST STOLEN CARDS FAX: 44 84550689|LOST STOLEN CARDS FAX: 3126605893
CENTRAL PHONE: 21786543|CENTRAL FAX: 21786543|CUSTOMER SERVICE: 8006728739|LOST STOLEN CARDS PHONE: 8003600610|LOST STOLEN CARDS FAX: 877 8737777400
CENTRAL PHONE: 352 2775451|CENTRAL FAX: 352 2775401|CUSTOMER SERVICE: 352 2775451|LOST STOLEN CARDS PHONE: 352 27754523|LOST STOLEN CARDS FAX: 352 27754910
CENTRAL PHONE: 63 2573888|CENTRAL FAX: 63 25738888|CUSTOMER SERVICE: 63 2573888|LOST STOLEN CARDS FAX: 63 25738888
CENTRAL PHONE: 7225509000|CENTRAL FAX: 7225704889|CUSTOMER SERVICE: 8003255678|LOST STOLEN CARDS PHONE: 8003255678|LOST STOLEN CARDS FAX: 7225704889
CENTRAL PHONE: 49 6991000|CENTRAL FAX: 49 181810001|CUSTOMER SERVICE: 49 181810001|LOST STOLEN CARDS PHONE: 49 1815010811|LOST STOLEN CARDS FAX: 49 181810001
CENTRAL PHONE: 8774951600|CENTRAL FAX: 8583630989|CUSTOMER SERVICE: 8774951600
CENTRAL PHONE: 41698276336|CENTRAL FAX: 866557497|CUSTOMER SERVICE: 18003631163|LOST STOLEN CARDS PHONE: 18003631163|LOST STOLEN CARDS FAX: 4163082453
CENTRAL PHONE: 18004546653|CENTRAL FAX: 8004654653|LOST STOLEN CARDS PHONE: 80046456|
CENTRAL PHONE: 8004568501|CENTRAL FAX: 8774951600|CUSTOMER SERVICE: 8004568501|LOST STOLEN CARDS PHONE: 32 2266065|LOST STOLEN CARDS FAX: 32 266055869
CENTRAL PHONE: 8007092512|CUSTOMER SERVICE: 8007092512|LOST STOLEN CARDS PHONE: 800 800561015|LOST STOLEN CARDS FAX: 866382605|
CENTRAL PHONE: 905 6477882929|CUSTOMER SERVICE: 905 18883316133|LOST STOLEN CARDS PHONE: 905 1888925621|LOST STOLEN CARDS FAX: 8663826051
CENTRAL PHONE: 81242500721|CENTRAL FAX: 812421282|CUSTOMER SERVICE: 8663826051|LOST STOLEN CARDS PHONE: 812421249192

000020

| |
|---|
| CENTRAL FAX: 33 298000037CUSTOMER SERVICE: 13LOST/STOLEN CARDS PHONE: 33 2980002488LOST/STOLEN CARDS FAX: 33 2980009037 |
| CENTRAL PHONE: 2142911776CENTRAL FAX: 2142911310CUSTOMER SERVICE: 800-337-3328 5LOST/STOLEN CARDS PHONE: 2142851701LOST/STOLEN CARDS FAX: 2147852502 |
| CENTRAL PHONE: 44 2078391481CENTRAL FAX: 44CUSTOMER SERVICE: 44 2078391481LOST/STOLEN CARDS PHONE: 44 2078391481 |
| CENTRAL PHONE: 44 1383743666CENTRAL FAX: 44 1268298674CUSTOMER SERVICE: 44 2078710464LOST/STOLEN CARDS PHONE: 44 2078710464LOST/STOLEN CARDS FAX: 44 1268298471 |
| CENTRAL PHONE: 33 1577226266CUSTOMER SERVICE: 33 1577226266LOST/STOLEN CARDS PHONE: 33 1969929911LOST/STOLEN CARDS FAX: 33 426230977 |
| CENTRAL PHONE: USA 8705411242CENTRAL FAX: USA 8705411242INTERNATIONAL TELEX: 0536451LOST/STOLEN CARDS PHONE: USA 8705411130 |
| CENTRAL PHONE: 626 8882679413CENTRAL FAX: 626 8669366321CUSTOMER SERVICE: 626 8667957597LOST/STOLEN CARDS PHONE: 626 8667957597LOST/STOLEN CARDS FAX: 626 8669366321 |
| CENTRAL PHONE: 2109453000CENTRAL FAX: 2106374563CUSTOMER SERVICE: 2109453300LOST/STOLEN CARDS PHONE: 2109453300LOST/STOLEN CARDS FAX: 2106374563 |
| CENTRAL PHONE: 9403878585CUSTOMER SERVICE: 9403878585LOST/STOLEN CARDS PHONE: 9403878585LOST/STOLEN CARDS FAX: 9403805950 |
| CENTRAL PHONE: 27 2711234194CENTRAL FAX: 27 2711234274CUSTOMER SERVICE: 27 2711234241LOST/STOLEN CARDS PHONE: 27 2711234241LOST/STOLEN CARDS FAX: 27 27112342745 |
| CENTRAL PHONE: 800-245-8085CENTRAL FAX: 540-946-5312CUSTOMER SERVICE: 800-245-8085 |

000023

FX: 34183 YAOCTR

570

291 3547

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | XX-4390463 | | | | | | | 479874 | | | | | 8769 | | | | | | | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | STELEX: 27646 CCARD VC | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | 7924 GLMT MH | | | | | | | | | | | | | | | |

000027

**U.S. V. MACEO BOOZER, III**

**2:12-CR-00004-APG-GWF-4**

**Addendum B to Restitution List**

| BIN | BUSINESS | | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 424542 | ADMINISTRACION BANCO CONTINENTAL, S.A. | $1,012.24 | | | SAN PEDRO SULA | | | HONDURAS |
| 438583 | 121 FINANCIAL CREDIT UNION | $199.80 | 9700 TOUCHTON ROAD | | JACKSONVILLE | FL | 32246 | UNITED STATES OF AMERICA |
| 415076 | 1880 BANK | $402.10 | 304 HIGH STREET | | CAMBRIDGE | MD | 21613 | UNITED STATES OF AMERICA |
| 461025 | 1ST ADVANTAGE FEDERAL CREDIT UNION | $2,343.32 | 110 CYBERNETICS WAY | | YORKTOWN | VA | 23693 | UNITED STATES OF AMERICA |
| 401173 | 1ST BANK | $3,070.06 | 304 MAIN STREET | | DUPREE | SD | 57623-0098 | UNITED STATES OF AMERICA |
| 432851 | 1ST FINANCIAL FEDERAL CREDIT UNION | $145.00 | 1232 WENTZVILLE PARKWAY | | WENTZVILLE | MO | 63385 | UNITED STATES OF AMERICA |
| 415399 | 1ST FINANCIAL FEDERAL CREDIT UNION | $1,049.87 | 5000 3RD AVENUE NORTH | | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 415171 | 1ST MIDAMERICA CREDIT UNION | $57.39 | 731 EAST BETHALTO DRIVE | | BETHALTO | IL | 62010 | UNITED STATES OF AMERICA |
| 461652 | 1ST NORTHERN CALIFORNIA CREDIT UNION | $199.50 | 1111 PINE STREET | | MARTINEZ | CA | 94553 | UNITED STATES OF AMERICA |
| 410463 | 1ST UNITED SERVICES CREDIT UNION | $2,830.31 | 5901 GIBRALTAR DRIVE NORTH | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 442705 | 4FRONT CREDIT UNION | $2,270.00 | 3256 NORTH US-31 SOUTH | | TRAVERSE CITY | MI | 49684 | UNITED STATES OF AMERICA |
| 447421 | 5STAR BANK | $313.53 | PAINE AND STEWART STREETS | BUILDING 1485, PETERSON AFB | COLORADO SPRINGS | CO | 80914 | UNITED STATES OF AMERICA |
| 459020 | A & I FEDERAL CREDIT UNION | $63.17 | 5008 CITRUS BOULEVARD | | HARAHAN | LA | 70123 | UNITED STATES OF AMERICA |
| 409066 | A.E.A. FEDERAL CREDIT UNION | $2,202.27 | 1798 SOUTH FIRST AVENUE | | YUMA | AZ | 85364 | UNITED STATES OF AMERICA |
| 404656 | A/OD FEDERAL CREDIT UNION | $169.71 | 384 HARRY AYERS DRIVE | | BYNUM | AL | 36035-0608 | UNITED STATES OF AMERICA |
| 405496 | A+ FEDERAL CREDIT UNION | $448.75 | 6420 HIGHWAY 290 EAST | | AUSTIN | TX | 78723 | UNITED STATES OF AMERICA |
| 479030 | AB SBB BANKAS | $1,565.91 | 12 GEDIMINO AVENUE | | VILNIUS | | 1103 | LITHUANIA |
| 470519 | ABBEY NATIONAL TORRES EMPLOYEES CREDIT UNION | $503.07 | 40 NORTH RIVERSIDE | | GUERNSEY | | GY1 | UNITED STATES OF AMERICA |
| 411288 | ABCO FEDERAL CREDIT UNION | $1,416.66 | 621 BEVERLY-RANCOCAS ROAD | | WILLINGBORO | NJ | 8046 | UNITED STATES OF AMERICA |
| 427134 | ABERDEEN PROVING GROUND FEDERAL CREDIT UNION | $1,726.34 | 1321 PULASKI HIGHWAY | | EDGEWOOD | MD | 21040 | UNITED STATES OF AMERICA |
| 423827 | ABNER DIVISIONAL CREDIT UNION | $767.79 | 830 GREENBRIER CIRCLE | | CHESAPEAKE | VA | 23320 | UNITED STATES OF AMERICA |
| 427072 | ABSA GROUP LIMITED | $5,631.03 | ABSA TOWERS EAST | | JOHANNESBURG | | 2001 | SOUTH AFRICA |
| 478769 | ACADEMY BANK, NATIONAL ASSOCIATION | $224.11 | 2835 BRIARGATE BLVD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 419050 | ACCENTRA CREDIT UNION | $174.06 | 400 4TH AVENUE NORTHEAST | | AUSTIN | MN | 55912 | UNITED STATES OF AMERICA |
| 400533 | ACCESS NATIONAL BANK | $2,151.69 | 14005 LEE JACKSON MEMORIAL HIGHWAY | | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 400073 | ACME CONTINENTAL CREDIT UNION | $19.99 | 13901 SOUTH PERRY AVENUE | | RIVERDALE | IL | 60827 | UNITED STATES OF AMERICA |
| 447622 | ACME LOAN COMPANY INC | $198.93 | 222 EIGHTH STREET SE | | CHARLOTTE | NC | 28208 | UNITED STATES OF AMERICA |
| 471751 | ADIRONDACK BANK | $81.55 | 185 GENESEE STREET | | UTICA | NY | 13501 | UNITED STATES OF AMERICA |
| 409090 | ADVANCIAL FEDERAL CREDIT UNION | $1,654.56 | 1845 WOODALL RODGERS FWY. SUITE 1300 | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 438919 | ADVANTAGE BANK | $171.45 | 1475 DENVER AVENUE | | LOVELAND | CO | 80538 | UNITED STATES OF AMERICA |
| 442244 | ADVANTAGE FINANCIAL CREDIT UNION | $385.99 | 1519 F STREET NW | SUITE 500 | WASHINGTON | | 20004 | UNITED STATES OF AMERICA |
| 407360 | ADVANTIS CREDIT UNION | $549.92 | 10001 SOUTHEAST MAIN STREET | | MILWAUKIE | OR | 97222 | UNITED STATES OF AMERICA |
| 460243 | ADVENTURE CREDIT UNION | $524.92 | 600 32ND STREET SOUTHEAST | | GRAND RAPIDS | MI | 49548 | UNITED STATES OF AMERICA |
| 474618 | AEON CREDIT SERVICE (ASIA) CO., LTD. | $1,209.84 | | 280 GLOUCESTER ROAD | CAUSEWAY BAY | | | HONG KONG, CHINA |
| 465065 | AEON FINANCIAL SERVICE CO., LTD. | $10,608.56 | 1-1 NISHIKI-CHO KANDA CHIYODA-KU | | TOKYO | | 101-0054 | JAPAN |
| 420520 | AEON FINANCIAL SERVICE CO., LTD. | $12,135.79 | 1-1 NISHIKI-CHO KANDA CHIYODA-KU | | TOKYO | | 101-0054 | JAPAN |
| 420821 | AEVIS EUROPA S.L. | $383.76 | CP FRANCISCO | | MADRID | | 28034 | SPAIN |
| 487298 | AFFINITY CREDIT UNION | $11,198.06 | | | DES MOINES | IA | 50315 | UNITED STATES OF AMERICA |
| 426198 | AFFINITY FEDERAL CREDIT UNION | $24,972.70 | 73 MOUNTAINVIEW BOULEVARD | | BASKING RIDGE | NJ | 7920 | UNITED STATES OF AMERICA |
| 430805 | AFFINITY PLUS FEDERAL CREDIT UNION | $200.00 | 175 WEST LAFAYETTE ROAD | | ST. PAUL | MN | 55107 | UNITED STATES OF AMERICA |
| 401091 | AFRIASIA BANK LIMITED | $2,893.05 | BOWEN SQUARE, 10 DR FERRIERE ST | | PORT LOUIS | | | MAURITIUS |
| 401180 | AFRICAN BANKING CORPORATION (MOZAMBIQUE) SARL | $91.90 | ABC HOUSE, AVENIDA JULIUS NYERERE | 999 CAIXA POSTAL, 1465 | MAPUTO | | 343 | MOZAMBIQUE |
| 410642 | AFRILAND FIRST BANK - GUINEE SA | $1,001.22 | ALMAMYA, COMMUNE DE KALOUM | | CONAKRY | | | GUINEA |
| 401811 | AGOS DUCATO S.P.A | $1,921.34 | VIA BERNINA 7 | | MILANO | | 20158 | ITALY |
| 402273 | AGRICULTURE FEDERAL CREDIT UNION | $40,262.64 | 1474 K INDEPENDENCE AVENUE SOUTHWEST | USDA SOUTH BUILDING SOUTHWEST | WASHINGTON | DC | 20250 | UNITED STATES OF AMERICA |
| 410677 | AIB GROUP (UK) P.L.C. | $11,228.34 | 4 QUEEN'S SQUARE | | BELFAST | | BT1 3DJ | UNITED KINGDOM |
| 414257 | AIR ACADEMY FEDERAL CREDIT UNION | $1,015.02 | 1355 KELLY JOHNSON BOULEVARD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 473284 | AIR FORCE FEDERAL CREDIT UNION | $615.60 | 1560 CABLE RANCH ROAD SUITE 200 | | SAN ANTONIO | TX | 78245 | UNITED STATES OF AMERICA |
| 447575 | AKBANK T.A.S. | $150.83 | SABANCI CENTER 4 | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 423372 | ALABAMA ONE CREDIT UNION | $174.06 | 1215 VETERANS MEMORIAL PARKWAY | | TUSCALOOSA | AL | 35404 | UNITED STATES OF AMERICA |
| 420405 | ALASKA USA FEDERAL CREDIT UNION | $10,109.55 | 2225 GAMBELL STREET | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 420279 | ALASKA USA FEDERAL CREDIT UNION | $210.51 | 4000 CREDIT UNION DRIVE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 421793 | ALGONQUIN STATE BANK | $272.06 | 2400 HUNTINGTON DRIVE NORTH | | ALGONQUIN | IL | 60102 | UNITED STATES OF AMERICA |
| 448201 | ALLEGACY FEDERAL CREDIT UNION | $262.24 | 1691 WESTBROOK PLAZA DRIVE | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 466187 | ALLIANCE BANK | $467.80 | 101 WEST FRANKLIN STREET | | FRANCESVILLE | IN | 47946 | UNITED STATES OF AMERICA |
| 426413 | ALLIANCE CREDIT UNION | $1,987.81 | 3315 ALMADEN EXPRESSWAY SUITE 55 | | SAN JOSE | CA | 95118 | UNITED STATES OF AMERICA |
| 469118 | ALLIANT CREDIT UNION | $23,554.66 | 11545 WEST TOUHY AVENUE | | CHICAGO | IL | 60666 | UNITED STATES OF AMERICA |
| 465574 | ALLIED FIRST BANK | $1,183.76 | 3201 OAK GROVE? | | OSWEGO | IL | 60543 | UNITED STATES OF AMERICA |
| 444548 | ALLIED IRISH BANKS P.L.C. | $1,164.26 | BLOCK C, BANK CENTRE | BALLSBRIDGE | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 408531 | ALLWEALTH FEDERAL CREDIT UNION | $11,953.02 | | LUJIAZUI CENTURY FINAN | SHANGHAI | | 200127 | CHINA |
| 420803 | ALLY BANK | $1,017.64 | 200 WEST CIVIC CENTER DRIVE | | SANDY | UT | 84070 | UNITED STATES OF AMERICA |
| 444449 | ALPHA BANK S.A. | $4,940.00 | 40 STADIOU STREET | | ATHENS | | 10557 | GREECE |
| 400001 | ALPINE BANK | $503.79 | 2200 GRAND AVENUE | | GLENWOOD SPRINGS | CO | 81601 | UNITED STATES OF AMERICA |
| 447283 | ALPINE BANK | $866.26 | 140 FIRST AVENUE WEST | | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 446291 | ALTA VISTA CREDIT UNION | $350.00 | 1425 WEST LUGONIA AVE | | REDLANDS | CA | 92374 | UNITED STATES OF AMERICA |
| 402536 | ALTAONE FEDERAL CREDIT UNION | $149.98 | 701 SOUTH CHINA LAKE BOULEVARD | | RIDGECREST | CA | 93555 | UNITED STATES OF AMERICA |
| 403241 | ALTIER CREDIT UNION | $162.36 | 1515 NORTH PROJECT DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 409026 | ALTRA FEDERAL CREDIT UNION | $441.92 | 1700 OAK FOREST DRIVE | | ONALASKA | WI | 54601 | UNITED STATES OF AMERICA |
| 400273 | AMARILLO NATIONAL BANK | $229.54 | 410 SOUTH TAYLOR | | AMARILLO | TX | 79101 | UNITED STATES OF AMERICA |
| 446261 | AMARILLO NATIONAL BANK | $750.73 | 3500 U.S. HIGHWAY 87 | | AMARILLO | TX | 79101 | UNITED STATES OF AMERICA |
| 449104 | AMEGY BANK | $884.16 | 1334 WEST 43RD SOUTH | | HOUSTON | TX | 8857 | UNITED STATES OF AMERICA |
| 420730 | AMERICA FIRST FEDERAL CREDIT UNION | $149.98 | 718 EAST MICHIGAN AVENUE | | RIVERDALE | UT | 84405 | UNITED STATES OF AMERICA |
| 426981 | AMERICAN 1 CREDIT UNION | $1,674.00 | 718 EAST MICHIGAN AVENUE | | JACKSON | MI | 49201 | UNITED STATES OF AMERICA |
| 444836 | AMERICAN AIRLINES FEDERAL CREDIT UNION | $1,461.93 | 4151 AMON CARTER BOULEVARD | | FORT WORTH | TX | 76155 | UNITED STATES OF AMERICA |
| 446051 | AMERICAN BANK & TRUST COMPANY | $64.64 | 417 MAIN STREET | | OPELOUSAS | LA | 70570 | UNITED STATES OF AMERICA |
| 401300 | AMERICAN BANK CENTER | $289.00 | 140 FIRST AVENUE WEST | | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 400025 | AMERICAN EAGLE FINANCIAL CREDIT UNION | | 417 MAIN STREET | | EAST HARTFORD | CT | 06128-0128 | UNITED STATES OF AMERICA |
| 413533 | AMERICAN HERITAGE FEDERAL CREDIT UNION | | 2068 RED LION ROAD | | PHILADELPHIA | PA | | UNITED STATES OF AMERICA |
| 441131 | AMERICAN NATIONAL BANK AND TRUST COMPANY | | 628 MAIN STREET | | DANVILLE | VA | 24541 | UNITED STATES OF AMERICA |
| 436149 | AMERICAN SAVINGS BANK | | 135 CITY CENTRE MALL | | MIDDLETOWN | OH | 45042 | UNITED STATES OF AMERICA |
| 419040 | AMERICAN SAVINGS BANK, FSB | | 503 CHILLICOTHE STREET | | PORTSMOUTH | OH | 45662 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 460785 | AMERICAN SOUTHWEST CREDIT UNION | $559.00 | 3006 EAST FRY BOULEVARD | | SIERRA VISTA | AZ | 85635 | UNITED STATES OF AMERICA |
| 447874 | AMERICA FIRST UTAH BANK | $657.98 | 6974 S HANCAN STREET | | DURANGO | IA | 52051 | UNITED STATES OF AMERICA |
| 437372 | AMERICA'S CREDIT UNION, A FEDERAL CREDIT UNION | $1,088.03 | 12714 PINGSTON STREET, BUILDING 2201 | | FORT LEWIS | WA | 98433-0338 | UNITED STATES OF AMERICA |
| 433177 | AMERICA'S FIRST FEDERAL CREDIT UNION | $113.96 | 1200 4TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 432653 | AMERICU CREDIT UNION | $4,008.40 | 1916 BLACK RIVER BOULEVARD | | ROME | NY | 13440 | UNITED STATES OF AMERICA |
| 416632 | AMERIS BANK | $769.07 | 3030 SOUTH MAIN STREET | | MOULTRIE | GA | 31768 | UNITED STATES OF AMERICA |
| 418623 | AMERISTATE BANK | $137.69 | 113 SOUTH PENNSYLVANIA STREET | | ATOKA | OK | 74525-2431 | UNITED STATES OF AMERICA |
| 480130 | ANAHUAC NATIONAL BANK | $570.70 | P.O. BOX N 801 SOUTH ROSS STERLING | | ANAHUAC | TX | 77514 | UNITED STATES OF AMERICA |
| 460257 | ANCHOR BANK | $262.20 | 120 NORTH BROADWAY | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 440494 | ANDIGO CREDIT UNION | $534.00 | 1205 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 461374 | ANDIGO CREDIT UNION | $392.00 | 1205 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 413856 | ANDREWS FEDERAL CREDIT UNION | $5,698.96 | 5711 ALLENTOWN ROAD, SUITE 400 | | SUITLAND | MD | 20746 | UNITED STATES OF AMERICA |
| 490037 | ANECA FEDERAL CREDIT UNION | $741.77 | 4381 YOUREE DRIVE | | SHREVEPORT | LA | 71105 | UNITED STATES OF AMERICA |
| 470104 | ANHEUSER-BUSCH EMPLOYEES' CREDIT UNION | $4,454.86 | 1001 LYNCH STREET | | ST. LOUIS | MO | 63118 | UNITED STATES OF AMERICA |
| 469208 | ANZ BANK (TAIWAN) LIMITED | $4,085.37 | 16F, NO.7, SONGREN RD., XINYI DIST. | | TAIPEI | | 110 | TAIWAN |
| 436773 | ANZ BANK NEW ZEALAND LIMITED | $9,030.73 | LEVEL 10, 170-186 FEATHERSTON STREET | | WELLINGTON | | 6011 | NEW ZEALAND |
| 447624 | KO RAIFFEISENBANK | $97.65 | 17/1, TROITZKAYA STREET | | MOSCOW | | 129090 | RUSSIAN FEDERATION |
| 467252 | APCI FEDERAL CREDIT UNION | $726.28 | 7201 HAMILTON BOULEVARD | | ALLENTOWN | PA | 18195 | UNITED STATES OF AMERICA |
| 409144 | APCO EMPLOYEES CREDIT UNION | $704.01 | 1608 7TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 484351 | APL FEDERAL CREDIT UNION | $336.79 | 11050 JOHNS HOPKINS ROAD | | LAUREL | MD | 20723-6099 | UNITED STATES OF AMERICA |
| 450241 | APPALACHIAN COMMUNITY FEDERAL CREDIT UNION | $173.96 | 5034 BOBBY HICKS HIGHWAY, SUITE 2 | | GRAY | TN | 37615 | UNITED STATES OF AMERICA |
| 413491 | APPLE BANK FOR SAVINGS | $1,097.96 | 1395 NORTHERN BOULEVARD | | MANHASSET | NY | 11030 | UNITED STATES OF AMERICA |
| 470416 | APPLE FEDERAL CREDIT UNION | $6,129.24 | 4029 RIDGE TOP ROAD | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 422209 | APPLIED BANK | $4,343.92 | 660 PLAZA DRIVE | | NEWARK | DE | 19702 | UNITED STATES OF AMERICA |
| 402024 | ARAB INTERNATIONAL BANK | $782.66 | 35, ABDEL KHALEK SARWAT STREET | | CAIRO | | 11511 | EGYPT |
| 459337 | ARAB NATIONAL BANK | $614.81 | ARAB NATIONAL BANK BUILDING | MOURARA STREET | RIYADH | | 11564 | SAUDI ARABIA |
| 416616 | ARBOR FINANCIAL CREDIT UNION | $915.58 | 1551 SOUTH 9TH STREET | | KALAMAZOO | MI | 49009 | UNITED STATES OF AMERICA |
| 420727 | ARDENT CREDIT UNION | $512.99 | 1650 MARKET STREET SUITE 600 | | PHILADELPHIA | PA | 19103 | UNITED STATES OF AMERICA |
| 411524 | ARIZONA CENTRAL CREDIT UNION | $1,550.11 | 2020 NORTH CENTRAL AVENUE, SUITE 600 | | PHOENIX | AZ | 85004 | UNITED STATES OF AMERICA |
| 410922 | ARIZONA FEDERAL CREDIT UNION | $4,679.59 | 333 NORTH 44TH STREET | | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 442003 | ARKANSAS FEDERAL CREDIT UNION | $1,560.42 | 2424 MARSHALL ROAD | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 413491 | ARLINGTON COMMUNITY FEDERAL CREDIT UNION | $684.58 | 5680 COLUMBIA PIKE | | FALLS CHURCH | VA | 22041 | UNITED STATES OF AMERICA |
| 412757 | ARMED FORCES BANK, NATIONAL ASSOCIATION | $1,774.07 | THIRD STREET AND KANSAS AVENUE | | FORT LEAVENWORTH | KS | 66027 | UNITED STATES OF AMERICA |
| 429487 | AROOSTOOK COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $300.00 | 43 HIGH STREET | | CARIBOU | ME | 4736 | UNITED STATES OF AMERICA |
| 482583 | ARROWHEAD CENTRAL CREDIT UNION | $1,920.71 | 5601 HOSPITALITY LANE SUITE 200 | | SAN BERNARDINO | CA | 92408 | UNITED STATES OF AMERICA |
| 422323 | ARVEST BANK | $7,122.10 | 75 NORTHEAST STREET | | FAYETTEVILLE | AR | 72701 | UNITED STATES OF AMERICA |
| 492641 | AS SEB BANKA | $550.15 | MEISTARU STREET 1, VALDLAUCI | | RIGA RAJONS | | 1076 | LATVIA |
| 404587 | ASB BANK | $1,985.67 | 12 JELLICOE STREET | KERAVIAS PAGASITS | AUCKLAND | | 1010 | NEW ZEALAND |
| 460860 | ASCEND FEDERAL CREDIT UNION | $1,832.72 | 500 APPARK DRIVE | | TULLAHOMA | TN | 37388 | UNITED STATES OF AMERICA |
| 401694 | ASOCIACIÓN GREMIAL DE INSTITUCIONES FINANCIERAS - CREDIBANCO | $18,528.65 | CALLE 72 NO. 6-12 | | BOGOTÁ | | | COLOMBIA |
| 428585 | ASPIRE FEDERAL CREDIT UNION | $204.51 | 67 WALNUT AVENUE | | CLARK | NJ | 7066 | UNITED STATES OF AMERICA |
| 401184 | ASSOCIATED CREDIT UNION | $2,985.86 | 6251 CROOKED CREEK ROAD | | NORCROSS | GA | 30092 | UNITED STATES OF AMERICA |
| 422882 | ASSOCIATED CREDIT UNION OF TEXAS | $1,576.67 | 1095 WEST LEAGUE CITY PARKWAY | | LEAGUE CITY | TX | 77573 | UNITED STATES OF AMERICA |
| 420835 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | $74.99 | 1600 SOUTH CANFIELD NILES ROAD | | YOUNGSTOWN | OH | 44515 | UNITED STATES OF AMERICA |
| 423428 | ATLANTA POSTAL CREDIT UNION | $962.12 | 3900 CROWN ROAD | | ATLANTA | GA | 30380 | UNITED STATES OF AMERICA |
| 420336 | AURGROUP FINANCIAL CREDIT UNION | $284.89 | 8811 HOLDEN BOULEVARD | | FAIRFIELD | OH | 45014-2109 | UNITED STATES OF AMERICA |
| 460508 | AURORA FEDERAL CREDIT UNION | $499.52 | 12025 EAST MISSISSIPPI AVENUE UNIT-J | | AURORA | CO | 80012 | UNITED STATES OF AMERICA |
| 425100 | AUSTIN COUNTY STATE BANK | $94.11 | 436 NORTH FRONT STREET | | BELLVILLE | TX | 77418 | UNITED STATES OF AMERICA |
| 422720 | AUSTIN TELCO FEDERAL CREDIT UNION | $986.19 | 8929 SHOAL CREEK BOULEVARD | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 442542 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $71,062.61 | 75 DORCAS ST | | SOUTH MELBOURNE | VI | 3205 | AUSTRALIA |
| 433506 | AVANTCARD DESIGNATED ACTIVITY COMPANY | $61,175.74 | 1 HOGHOUSE PARKWAY SOUTH | | CARRICK ON SHANNON | | Co Leitrim | REPUBLIC OF IRELAND |
| 461371 | AZER-TURK BANK OJSC | $199.97 | 2 MAMMADGULUZADEH 85 192/193 | | BAKU | | AZ1078 | AZERBAIJAN |
| 423531 | BAC FLORIDA BANK | $1,489.05 | VALE MANZONI 2 | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 411766 | BALL STATE FEDERAL CREDIT UNION | $3,462.06 | VIA VITTORIO VENETO 119 | | MUNCIE | IN | 7100 | UNITED STATES OF AMERICA |
| 405646 | BANCA DI SASSARI S.P.A. | $5,710.79 | PIAZZA GAUDENZIO SELLA 1 | | SASSARI | | 187 | ITALY |
| 432862 | BANCA NAZIONALE DEL LAVORO SPA | $865.38 | VIA VITTORIO VENETO 119 | | ROME | | 187 | ITALY |
| 430595 | BANCA UBAE S.P.A. | $502.34 | PIAZZA GAUDENZIO SELLA 1 | | BIELLA | | 13900 | ITALY |
| 421939 | BANCO AGRICOMERCANTIL DE GUATEMALA S.A. | $273.34 | 7A. AVENIDA 7-30, ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 406836 | BANCO AMAMBAY S.A. | $92.44 | 7A. AVENIDA 7-24 ZONA 9 | | ASUNCION | | | PARAGUAY |
| 402831 | BANCO ATLAS SOCIEDAD ANONIMA | $866.99 | ESTRELLA EDIF. 14 DE MAYO | | ASUNCION | | | PARAGUAY |
| 420831 | BANCO AZTECA S.A. INSTITUCIÓN DE BANCA MÚLTIPLE | $235,816.64 | AV. INSURGENTES SUR NO. 3579 | COLONIA TLALPAN LA JO | MÉXICO D.F. | | 14000 | MÉXICO |
| 400655 | BANCO BILBAO VIZCAYA ARGENTARIA PARAGUAY S.A. | $661.64 | YIGIROS 435 C/25 DE MAYO | PISO 4 | ASUNCION | | | PARAGUAY |
| 422053 | BANCO BOLIVARIANO C.A. | $431.65 | JUNIN 200 Y PANAMA | | GUAYAQUIL | | | ECUADOR |
| 405325 | BANCO BRADESCO CARTÕES S.A. | $7,035.01 | CIDADE DE DEUS S/N | | OSASCO | SP | 0029-901 | BRAZIL |
| 454649 | BANCO BRADESCO S.A. | $611.87 | CIDADE DE DEUS, VILA YARA | PREDIO CINZA - 1 ANDAR | OSASCO | SP | 0029-900 | BRAZIL |
| 465103 | BANCO CITIBANK S.A. | $2,191.49 | AVENIDA PAULISTA, 1111 | | SAO PAULO | SP | 1311 | BRAZIL |
| 422410 | BANCO CONTINENTAL PORTUGUÊS S.A. | $52.50 | AVENIDA JOAO D. 28 | | PORTO | | 4900-098 | PORTUGAL |
| 448464 | BANCO CONTINENTAL | $162.17 | AV. REPUBLICA DE PANAMA 3055 | SAN ISIDRO | LIMA | | L-27 | PERU |
| 428653 | BANCO CONTINENTAL, S.A. | $442.78 | ESTELA 421 | | ASUNCION | | | PARAGUAY |
| 415283 | BANCO DE AMERICA CENTRAL COSTA RICA S.A. | $1,271.18 | AV. PRIMERA CALLE CERRO | | SAN JOSE | | | COSTA RICA |
| 468868 | BANCO DE AMERICA CENTRAL, S.A. | $383.34 | 7A. AVENIDA 7-24 ZONA 9 | EDIFICIO SAN PEDRO | GUATEMALA | | | GUATEMALA |
| 463422 | BANCO DE CHILE | $74.90 | HUERFANOS 1134 | | SANTIAGO | | | CHILE |
| 490017 | BANCO DE CREDITO DE BOLIVIA, S.A. | $60,727.13 | CALLE COLON 650 MERCADO 1308 | | LA PAZ | | | BOLIVIA |
| 436852 | BANCO DE CREDITO DEL PERU | $297.66 | JIRON LAMPA 499 | | LIMA | | | PERU |
| 404852 | BANCO DE CREDITO E INVERSIONES | | AVENIDA REFORMA 9-56, ZONA 9 | | SANTIAGO | | | CHILE |
| 490017 | BANCO DE DESARROLLO RURAL, S.A. BANRURAL | | 7A. AVENIDA 7-24 ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 421455 | BANCO DE GUAYAQUIL, S.A. | | P. ICAZA Y PICHINCHA 106 Y/O 107 | | GUAYAQUIL | | | ECUADOR |
| | BANCO DE LA PRODUCCION, S.A. | | CENTRO CORPORATIVO BANPRO, ROTONDA | EL QUEGÜENSE 1C. ESTE | | | | NICARAGUA |

| Account | Bank Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 464832 | BANCO DE LA PROVINCIA DE BUENOS AIRES | $106.00 | BARTOLOME MITRE 457 | | BUENOS AIRES | | 1036 | ARGENTINA |
| 459590 | BANCO DEL SUR S.A. | $680.00 | AV. FRANCISCO DE MIRANDA, EDIF. EL PARQUE | | CARACAS | | 1010 | VENEZUELA |
| 455179 | BANCO DEL PACIFICO S.A. | $946.00 | GENERAL CORDOVA Y JUNIN, ESQUINA | | GUAYAQUIL | | | ECUADOR |
| 469401 | BANCO DO BRASIL S.A. | $45,926.32 | SBS/QD 04-BL C- LOTE 32 - EDIF SEDE III | | BRASILIA | DF | 70070-100 | BRAZIL |
| 402010 | BANCO FINANCIERA COMERCIAL HONDUREÑA, S.A. | $2,663.37 | ENTE LAS COLINAS EDIF. PLAZA VICTORIA | | TEGUCIGALPA | | | HONDURAS |
| 460104 | BANCO GENERAL, S.A. | $2,026.99 | AVE. CUBA Y CALLE 34 | | PANAMA | | | PANAMA |
| 451326 | BANCO GNB PARAGUAY S.A. | $1,699.83 | AVDA. AVIADORES DEL CHACO 2351 ESQ. | HERIB CAMPOS CERVERA | ASUNCION | | | PARAGUAY |
| 422927 | BANCO INTERNACIONAL, S.A. | $1,272.43 | AVENIDA REFORMA 15-80, ZONA 10 | NIVEL 5 - TORRE INTERNA | GUATEMALA | | | GUATEMALA |
| 409959 | BANCO ITAU PARAGUAY S.A. | $22,200.72 | OLIVA NO. 349 C/CHILE | | ASUNCION | | | PARAGUAY |
| 455110 | BANCO ITAU URUGUAY S.A. | $90,377.95 | ZABALA 1463 | | MONTEVIDEO | | | URUGUAY |
| 402248 | BANCO ITAUCARD, S.A. | $104,080.15 | PÇA ALFREDO E. SOUZA ARANHA, 100 TORRE C | | SAO PAULO | SP | 04344-902 | BRAZIL |
| 414766 | BANCO LAFISE, S.A. | $302.44 | OFIPLAZA DEL ESTE, EDIFICIO C | BARRIO ESCALANTE | SAN JOSE | | | COSTA RICA |
| 491386 | BANCO MERCANTIL DEL NORTE S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO BANORTE | $4,243.73 | PASEO DE LA REFORMA 116 | COLONIA JUAREZ | MEXICO D.F. | | 6600 | MEXICO |
| 447873 | BANCO NACIONAL DE MEXICO, S.A. | $2,273.97 | RIO MISSISSIPPI 58 | COL. BARRIO ACTIPAN | MEXICO D.F. | | 3250 | MEXICO |
| 441132 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL C.A. | $3,325.54 | AV. 17 ENTRE CALLES 77 Y 78 | EDIF. BANCO OCCIDENTAL | MARACAIBO-ESTADO ZULIA | | | VENEZUELA |
| 454905 | BANCO POPULAR DE PUERTO RICO | $713.46 | EDIF. POPULAR CENTER | AVE. MUÑOZ RIVERA 209 | HATO REY | | 918 | PUERTO RICO |
| 411037 | BANCO POPULAR DOMINICANO, S.A. | $11,028.76 | 15-CALLE 1-52, ZONA 10 | | GUATEMALA | | 1010 | GUATEMALA |
| 411097 | BANCO PROVINCIAL, S.A. | $713.73 | CENTRO FINANCIERO PROVINCIAL | AV. ESTE O, SAN BERNAR | CARACAS | | 1060 | VENEZUELA |
| 417997 | BANCO REGIONAL DE MONTERREY S.A. BANREGIO | $607.12 | AVE. VASCONCELOS NO. 142 OTE. | COLONIA DEL VALLE | GUADALAJARA N. MONTERREY | | 66220 | MEXICO |
| 409969 | BANCO SANTANDER (BRASIL) S.A. | $39,235.46 | | | PORTO ALEGRE | RS | 90010-191 | BRAZIL |
| 472811 | BANCO SANTANDER S.A. | $49.98 | | | MONTEVIDEO | | | URUGUAY |
| 405419 | BANCORPSOUTH BANK | $334.86 | SPRING AND TROY STREETS | | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 411016 | BANESCO BANCO UNIVERSAL, C.A. | $374.99 | TORRE BANESCO / AV. PRAL. LAS MERCEDES | C/C GUAICAIPURO | EL ROSAL, CARACAS | | 1060 | VENEZUELA |
| 446922 | BANGKOK BANK PUBLIC COMPANY LIMITED | $1,694.55 | 333 SILOM ROAD | BANGKOK | BANGKOK | | 4401 | THAILAND |
| 448262 | BANK & TRUST COMPANY | $45.90 | 401 NORTH HARRISON | | LITCHFIELD | IL | 62056 | UNITED STATES OF AMERICA |
| 404950 | BANK AUDI SAL | $53,346.94 | BANK AUDI PLAZA, BAB IDRISS | | BEIRUT | | | LEBANON |
| 430434 | BANK-FUND STAFF FEDERAL CREDIT UNION | $2,220.43 | 1725 I STREET NW | | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 440210 | BANK GOSPODARSTWA KRAJOWEGO | $82.69 | AL. JEROZOLIMSKIE 7 | | WARSAW | | 00-955 | POLAND |
| 408055 | BANK HANDLOWY W WARSZAWIE S.A. | $1,673.90 | UL. SENATORSKA 16 | | WARSAW | | 00-923 | POLAND |
| 469309 | BANK MILLENNIUM SPOLKA AKCYJNA | $466,984.62 | UL. STANISLAWA ZARYNA 2A | | WARSAW | | 02-593 | POLAND |
| 410059 | BANK OF AFRICA - NIGER SA | $3,245,107.53 | P.O BOX 10 973 | | NIAMEY | | 14001 | NIGER |
| 402297 | BANK OF AMERICA | $3,022.76 | 46 MAIN STREET | | AKRON | NY | | UNITED STATES OF AMERICA |
| 400275 | BANK OF AMERICA - COMMERCIAL CREDIT | $1,542.68 | 1100 NORTH KING STREET | | WILMINGTON | DE | 19884-0161 | UNITED STATES OF AMERICA |
| 410901 | BANK OF AMERICA - CONSUMER CREDIT | $299.07 | 101 SOUTH TRYON STREET | | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 438602 | BANK OF AMERICA, NATIONAL ASSOCIATION | $5,825.67 | 200 FRONT STREET WEST, SUITE 2700 | | TORONTO | ON | M5V 3L2 | CANADA |
| 404640 | BANK OF AYUDHYA PUBLIC COMPANY LIMITED | $411.16 | 1222 RAMA III ROAD, BANG PHONGPHANG | | BANGKOK | | 10120 | THAILAND |
| 438188 | BANK OF BRIDGER, NATIONAL ASSOCIATION | $89.74 | 102 WEST MAIN STREET | | BRIDGER | MT | 59014 | UNITED STATES OF AMERICA |
| 401670 | BANK OF CHINA LIMITED | $50,176.01 | NO. 1 FUXINGMEN NEI DAJIE | | BEIJING | | 100818 | CHINA |
| 421383 | BANK OF CLARKE COUNTY | $1,528.88 | 2 EAST MAIN STREET | | BERRYVILLE | VA | 22611 | UNITED STATES OF AMERICA |
| 409913 | BANK OF CLEVELAND | $347,207.20 | 75 FIRST STREET, NORTHWEST | | CLEVELAND | TN | 37320 | UNITED STATES OF AMERICA |
| 407139 | BANK OF COMMUNICATIONS | $97.00 | 19 XIAN XIA ROAD | | SHANGHAI | | 200023 | CHINA |
| 422536 | BANK OF CYPRUS PUBLIC COMPANY LIMITED | $1,528.88 | 51 STASINOU STREET, AYIA PARASKEVI | | NICOSIA | | 2002 | CYPRUS |
| 432574 | BANK OF GUAM | $245.07 | 111 CHALAN SANTO PAPA | | HAGATNA | GU | 96910 | GUAM |
| 424698 | BANK OF HAWAII | $34.91 | 111 SOUTH KING STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 404070 | BANK OF IDAHO | $917.50 | 399 NORTH CAPITAL AVENUE | | IDAHO FALLS | ID | 83402-3555 | UNITED STATES OF AMERICA |
| 419760 | BANK OF IRELAND (UK) PLC | $315.09 | BOW BELLS HOUSE | | LONDON | | EC4M 9BE | UNITED KINGDOM |
| 416983 | BANK OF LABOR | $71.96 | 756 MINNESOTA AVENUE | | KANSAS CITY | KS | 66101 | UNITED STATES OF AMERICA |
| 458124 | BANK OF MALDIVES PLC | $74.99 | 11 BODUTHAKURUFAANU MAGU | | MALE | | 20094 | MALDIVES |
| 434309 | BANK OF NEW ZEALAND | $411.16 | 80 BOLLCOTT STREET | | WELLINGTON | | 27160 | NEW ZEALAND |
| 465699 | BANK OF OCEAN CITY | $5,076.00 | 10005 GOLF COURSE ROAD | | OCEAN CITY | MD | 21842 | UNITED STATES OF AMERICA |
| 460434 | BANK OF O'FALLON | $650.39 | 801 SOUTH LINCOLN AVENUE | | O'FALLON | IL | 62269-8626 | UNITED STATES OF AMERICA |
| 481110 | BANK OF SCOTLAND PLC | $849.55 | THE MOUND | | EDINBURGH | | EH1 1YZ | UNITED KINGDOM |
| 477042 | BANK OF SPRINGFIELD | $474.75 | 3400 WEST WABASH | | SPRINGFIELD | IL | 62711 | UNITED STATES OF AMERICA |
| 449261 | BANK OF STOCKTON | $405.68 | 301 EAST MINER AVENUE | | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 460710 | BANK OF TAIWAN | $34.91 | 120 CHUNGKING SOUTH RD., SECTION 1 | | TAIPEI R.O.C. | | | TAIWAN |
| 433649 | BANK OF TENNESSEE | $917.50 | 301 EAST CENTER STREET | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 412390 | BANK OF THE JAMES | $315.09 | 615 CHURCH STREET | | LYNCHBURG | VA | 24504-3200 | UNITED STATES OF AMERICA |
| 489276 | BANK OF THE PACIFIC | $71.96 | 300 EAST MARKET STREET | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 456411 | BANK OF THE WEST | $74.99 | 180 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | UNITED STATES OF AMERICA |
| 404622 | BANK OF UTAH | $411.16 | 2605 WASHINGTON BOULEVARD | | OGDEN | UT | 84402 | UNITED STATES OF AMERICA |
| 418875 | BANK OF VALLETTA P.L.C. | $5,076.00 | 58 ZACHARY STREET | | VALLETTA | | VLT 1130 | MALTA |
| 405322 | BANK POLSKA KASA OPIEKI S.A. (BANK PEKAO SA) | $650.39 | 53/57 GRZYBOWSKA STREET | | WARSZAWA | | 00-950 | POLAND |
| 416979 | BANK SINOPAC | $849.55 | 4 CHUNG HSIAO W ROAD, SEC. 1 | | TAIPEI R.O.C. | | 100 | TAIWAN |
| 407894 | BANK SNB | $474.75 | 608 SOUTH MAIN STREET | | STILLWATER | OK | 74074 | UNITED STATES OF AMERICA |
| 447205 | BANKERS BANK | $405.68 | 7700 MINERAL POINT ROAD | | MADISON | WI | 53717 | UNITED STATES OF AMERICA |
| 412390 | BANKERS BANK OF KANSAS | $2,337.70 | 555 NORTH WOODLAWN STREET | | WICHITA | KS | 67208 | UNITED STATES OF AMERICA |
| 438650 | BANKERS' BANK OF THE WEST | $74.99 | 1099 18TH STREET, SUITE 2700 | | DENVER | CO | 80202-1927 | UNITED STATES OF AMERICA |
| 430143 | BANKERS TRUST COMPANY | $31.95 | 453 7TH STREET | | DES MOINES | IA | 50309 | UNITED STATES OF AMERICA |
| 424622 | BANKFINANCIAL, NATIONAL ASSOCIATION | $648.70 | 21110 SOUTH WESTERN AVENUE | | OLYMPIA FIELDS | IL | 60461 | UNITED STATES OF AMERICA |
| 443581 | BANKINTER, S.A. | $138.27 | PASEO DE LA CASTELLANA, 29 | | MADRID | | 28046 | SPAIN |
| 443581 | BANKNEWPORT | $449.28 | 10 WASHINGTON SQUARE | | NEWPORT | RI | 2840 | UNITED STATES OF AMERICA |
| 417646 | BANKPLUS | $175.44 | 202 JACKSON STREET | | BELZONI | MS | 39038 | UNITED STATES OF AMERICA |
| 438652 | BANKUNITED, NATIONAL ASSOCIATION | $98.55 | 14817 OAK LANE | | MIAMI LAKES | FL | 33016 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State/Prov | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 497600 | BANQUE FEDERATIVE DU CREDIT MUTUEL | $3,129.71 | 34 RUE DU WACKEN | | STRASBOURG | | 67000 | FRANCE |
| 492757 | BANQUE LAURENTIENNE DU CANADA | $1,513.42 | 1981 MCGILL COLLEGE AVENUE, 20TH FLOOR | | MONTREAL | QC | H3A 3K3 | CANADA |
| 465222 | BANQUE LIBANO-FRANCAISE SAL | $1,479.79 | LIBERTY TOWER | ROMA STREET | BEIRUT | | | LEBANON |
| 698655 | BANQUE SAUDI FRANSI | $9,655.82 | AL MATHER ROAD | | RIYADH | | 11554 | SAUDI ARABIA |
| 420102 | BANTERRA BANK | $550.41 | 3201 BANTERRA DRIVE | | MARION | IL | 62959 | UNITED STATES OF AMERICA |
| 414389 | BAR HARBOR BANK & TRUST | $842.78 | 13505 SW 99TH STREET | BLDG, C-1 | MIAMI | FL | 33186 | UNITED STATES OF AMERICA |
| 447978 | BAR HARBOR BANK & TRUST | $1,079.16 | 82 MAIN STREET | | BAR HARBOR | ME | 4609 | UNITED STATES OF AMERICA |
| 401315 | BARCLAYS BANK DELAWARE | $33,070.96 | 100 SOUTH WEST STREET | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 405584 | BARCLAYS BANK PLC | $981,029.51 | 1 CHURCHILL PLACE | | LONDON | EN | E14 5HP | UNITED KINGDOM |
| 446610 | BARKSDALE FEDERAL CREDIT UNION | $400.02 | 2701 VILLAGE LANE | | BOSSIER CITY | LA | 71112 | UNITED STATES OF AMERICA |
| 420618 | BASHAS ASSOCIATES FEDERAL CREDIT UNION | $547.47 | 750 EAST GUADALUPE ROAD | | TEMPE | AZ | 85283 | UNITED STATES OF AMERICA |
| 429117 | BAXTER CREDIT UNION | $5,557.71 | 340 NORTH MILWAUKEE AVENUE | | VERNON HILLS | IL | 60061 | UNITED STATES OF AMERICA |
| 430833 | BAY BANK, FSB | $382.02 | 2328 WEST JOPPA ROAD, SUITE 325 | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 463691 | BAY CITIES CREDIT UNION | $441.60 | 22777 MAIN STREET | | HAYWARD | CA | 94541 | UNITED STATES OF AMERICA |
| 479785 | BAY CREDIT UNION | $688.12 | 601 HIGHWAY 231 | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 425405 | BAY FEDERAL CREDIT UNION | $77.69 | 3333 CLARES STREET | | CAPITOLA | CA | 95010 | UNITED STATES OF AMERICA |
| 690762 | BAYERISCHE LANDESBANK | $19,594.07 | BRIENNER STRASSE 18 | | MUENCHEN | | 80333 | GERMANY |
| 410161 | BBVA BANCOMER S.A. | $13,316.69 | AVE. UNIVERSIDAD 1200 | COLONIA XOCO | MEXICO CITY | | 3339 | MEXICO |
| 498685 | BC CARD COMPANY LIMITED | $2,826.88 | 1658T SEOCHO-DONG, SEOCHO-GU | | SEOUL | | | SOUTH KOREA |
| 445230 | BEEHIVE FEDERAL CREDIT UNION | $31.57 | 66 SOUTH CENTER | | REXBURG | ID | 83440-0040 | UNITED STATES OF AMERICA |
| 410643 | BELCO COMMUNITY CREDIT UNION | $16,418.73 | 403 NORTH SECOND STREET | | HARRISBURG | PA | 17101 | UNITED STATES OF AMERICA |
| 409620 | BELLCO CREDIT UNION | $7,669.84 | 7600 EAST ORCHARD ROAD, SUITE 400N | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 403558 | BELVNESHECONOMBANK OPEN JOINT STOCK COMPANY | $3,680.03 | 32 MYASNIKOVA STREET | | MINSK | | 220030 | BELARUS |
| 480272 | BENCHMARK COMMUNITY BANK | $749.70 | 100 SOUTH BROAD STREET | | KENBRIDGE | VA | 23944 | UNITED STATES OF AMERICA |
| 409456 | BENDIGO AND ADELAIDE BANK LIMITED | $23,020.96 | FOUNTAIN COURT | | BENDIGO VICTORIA | | 3550 | AUSTRALIA |
| 422481 | BENEFICIAL BANK | $4,301.64 | 1818 MARKET STREET | | PHILADELPHIA | PA | 19103 | UNITED STATES OF AMERICA |
| 439978 | BESSER CREDIT UNION | $329.92 | 1381 NORTH BAGLEY STREET | | ALPENA | MI | 49707 | UNITED STATES OF AMERICA |
| 456653 | BFC BANCO FONDO COMUN, C.A. BANCO UNIVERSAL | $388.22 | AV. UNIVERSIDAD ENTRE MONJAS Y VENEZUELA Y | GUACIPURO, TORRE BF | CARACAS | | | VENEZUELA |
| 448277 | BFG FEDERAL CREDIT UNION | $133.50 | 445 SOUTH MAIN STREET | | AKRON | OH | 44311 | UNITED STATES OF AMERICA |
| 449216 | BLACK HILLS FEDERAL CREDIT UNION | $227.95 | 2700 NORTH PLAZA DR. | | RAPID CITY | SD | 57702 | UNITED STATES OF AMERICA |
| 400826 | BLACKHAWK COMMUNITY CREDIT UNION | $229.10 | 2640 WEST COURT STREET | | JANESVILLE | WI | 53548 | UNITED STATES OF AMERICA |
| 415069 | BLOM BANK S.A.L. | $319.98 | BLOM BANK BUILDING | AL DAHER BLDG | BEIRUT | | | LEBANON |
| 441719 | BMI FEDERAL CREDIT UNION | $80.99 | 6165 EMERALD PARKWAY | | DUBLIN | OH | 43016 | UNITED STATES OF AMERICA |
| 441116 | BMO HARRIS BANK NATIONAL ASSOCIATION | $32,912.42 | 111 WEST MONROE STREET | | CHICAGO | IL | 60603 | UNITED STATES OF AMERICA |
| 414723 | BMO HARRIS BANK OF NORTH AMERICA | $23,513.26 | 2278 EAST PARLEYS WAY, SUITE 301 | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 456282 | BNP PARIBAS | $24,465.31 | 16 BOULEVARD DES ITALIENS | | PARIS | | 75009 | FRANCE |
| 483519 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $4,485.91 | 20/F BOC CREDIT CARD CENTER | 88 CONNAUGHT ROAD | WHONG KONG | | | HONG KONG, CHINA |
| 442889 | BOEING EMPLOYEES CREDIT UNION | $4,204.20 | 12770 GATEWAY DRIVE | | TUKWILA | WA | 98124 | UNITED STATES OF AMERICA |
| 427514 | BOKF, NATIONAL ASSOCIATION | $44,463.27 | ONE WILLIAMS CENTER 14 SW | | TULSA | OK | 74172 | UNITED STATES OF AMERICA |
| 445376 | BOND COMMUNITY FEDERAL CREDIT UNION | $149.00 | 433 MORELAND AVENUE NORTHEAST | | ATLANTA | GA | 30307 | UNITED STATES OF AMERICA |
| 433141 | BONUS BUILD AG | $6,178.31 | ZURICH | | ZURICH | | 8021 | SWITZERLAND |
| 430205 | BOULDER DAM CREDIT UNION | $8,573.82 | 530 AVENUE G | | BOULDER CITY | NV | 89005 | UNITED STATES OF AMERICA |
| 463071 | BOWATER EMPLOYEES CREDIT UNION | $25.46 | 454 HIGHWAY 163 | | CALHOUN | TN | 37309 | UNITED STATES OF AMERICA |
| 430703 | BP FEDERAL CREDIT UNION | $1,317.52 | 980 WESTLAKE PARK BOULEVARD | SUITE 150 | HOUSTON | TX | 77079 | UNITED STATES OF AMERICA |
| 403823 | BRANCH BANKING AND TRUST COMPANY | $61,256.52 | 200 WEST SECOND STREET | | WINSTON SALEM | NC | 27104 | UNITED STATES OF AMERICA |
| 404081 | BRANCH BANKING AND TRUST COMPANY-CREDIT | $123,228.82 | 200 WEST 2ND STREET | | WINSTON SALEM | NC | 27101 | UNITED STATES OF AMERICA |
| 412703 | BRASCO (BRASILIA) BANCO E DEDF, BRASILIA | $973.91 | SBS QUADRA 1 BLOCO E EDIF. BRASILIA | | BREVARD | | 70072-900 | BRAZIL |
| 490008 | BREWER FEDERAL CREDIT UNION | $1,510.52 | 229 DIRIGO DRIVE | | BREWER | ME | 4412 | UNITED STATES OF AMERICA |
| 460541 | BRIGHTSTAR CREDIT UNION | $157.36 | 5901 DEL LARGO CIRCLE | | SUNRISE | FL | 33313 | UNITED STATES OF AMERICA |
| 400199 | BRITANNIA NATIONAL BANK | $13,266.82 | 1177 NORTHWEST LOOP 410 | | SAN ANTONIO | TX | 78209 | UNITED STATES OF AMERICA |
| 438165 | BRONCO FEDERAL CREDIT UNION | $528.92 | 135 STEWART DRIVE | | FRANKLIN | VA | 23851 | UNITED STATES OF AMERICA |
| 450362 | BRYANT BANK | $976.80 | 1550 MCFARLAND BOULEVARD NORTH | | TUSCALOOSA | AL | 35406 | UNITED STATES OF AMERICA |
| 439678 | BRYN MAWR BANK & TRUST COMPANY | $265.11 | 18 EAST LANCASTER AVENUE | | ALEXANDRIA | VA | 22314-3383 | UNITED STATES OF AMERICA |
| 443447 | BUTTERFIELD BANK (CAYMAN) LIMITED | $1,273.31 | BUTTERFIELD HOUSE, 68 FORT STREET | BLDG 68B GEORGE TOWN GRAND CAYMAN | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 412771 | BYBLOS BANK SAL | $887.03 | ELIAS SARKIS AVENUE | ASHRAFIEH | BEIRUT | | 1107-2811 | LEBANON |
| 413161 | BYRON BANK | $14.95 | 200 NORTH WALNUT | | BYRON | IL | 61010 | UNITED STATES OF AMERICA |
| 460727 | C-PLAN (EUROPE) PLC | $1,482.06 | 37 FLEET STREET | | LONDON | EN | EC4P 4DQ | UNITED KINGDOM |
| 442266 | CADENCE BANK, N.A. | $674.25 | 2100 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 422239 | CAIXA ECONOMICA MONTEPIO GERAL | $91.31 | RUA DO OURO 219-241 | | LISBOA | | 1100 | PORTUGAL |
| 410340 | CAIXA GERAL DE DEPOSITOS S/A | $1,460.96 | AV JOAO XXI 63 | | LISBOA | | 1000-300 | PORTUGAL |
| 410081 | CAIXABANK S.A. | $32,640.88 | AVENIDA DIAGONAL 621-629 | | BARCELONA | | 8028 | SPAIN |
| 421734 | CALIFORNIA CREDIT UNION | $715.80 | 701 NORTH BRAND BOULEVARD | | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 479883 | CAMBRIDGE SAVINGS BANK | $570.96 | | | | | | CANADA |
| 446508 | CAMPUS USA CREDIT UNION | $380.14 | 14407 NW 1ST ROAD | | | | | CANADA |
| 493826 | CANADIAN IMPERIAL BANK OF COMMERCE | $788,063.27 | 199 BAY STREET, 56TH FLOOR | | TORONTO | ON | M5L 1A2 | CANADA |
| 437598 | CANANDA TIRE BANK | $162.75 | 555 PRINCE CHARLES DRIVE | STATION STREET | WELLAND, ONTARIO | | L3B 5S3 | CANADA |
| 427538 | CAPITAL BANK, N.A. | $242.97 | ONE CHURCH STREET | | ROCKVILLE | MD | 20850 | UNITED STATES OF AMERICA |
| 409437 | CAPITAL CITY BANK | $22,242.65 | 217 NORTH INDIANOLA STREET | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 404415 | CAPITAL COMMUNICATIONS FEDERAL CREDIT UNION | $22,427.78 | 4 WINNERS CIRCLE | | ALBANY | NY | 12205 | UNITED STATES OF AMERICA |
| 402661 | CAPITAL COMMUNICATIONS FEDERAL CREDIT UNION | $1,284.03 | 4 WINNERS CIRCLE | | ALBANY | NY | 12205 | UNITED STATES OF AMERICA |
| 413572 | CAPITAL CREDIT UNION | $289.96 | 825 MORRIS AVENUE | | OREM | UT | 84058 | UNITED STATES OF AMERICA |
| 415376 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $511.45 | 204 WEST THAYER AVENUE | | BISMARCK | ND | 58501 | UNITED STATES OF AMERICA |
| 414849 | CAPITAL ONE, NATIONAL ASSOCIATION | $207.65 | 225 SOUTH LAMAR BOULEVARD | | NOTTINGHAM | MD | | UNITED STATES OF AMERICA |
| 477596 | CAPITAL ONE (EUROPE) PLC | $2,375.80 | TRENT HOUSE | | NOTTINGHAM | EN | NG2 3AJ | UNITED KINGDOM |
| 400229 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $872,082.97 | 4851 COX ROAD | | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| 409714 | CAPITAL ONE, NATIONAL ASSOCIATION | $393,536.53 | 1680 CAPITAL ONE DRIVE | | MCLEAN | VA | 22102 | UNITED STATES OF AMERICA |
| 423896 | CAPITOL FEDERAL SAVINGS BANK | $66,024.04 | 700 SOUTH KANSAS AVENUE | | TOPEKA | KS | 66603 | UNITED STATES OF AMERICA |
| 402208 | CARD SERVICES FOR CREDIT UNIONS, INC. | $52,854.60 | 15960 BAY VISTA DRIVE, SUITE 170 | | CLEARWATER | FL | 33760 | UNITED STATES OF AMERICA |
| 409681 | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | $224.97 | 6502 MCMAHON DRIVE | | CHARLOTTE | NC | 28226 | UNITED STATES OF AMERICA |

| ID | Bank Name | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 413604 | CARROLLTON BANK | $401.41 | 315 WEST PUBLIC SQUARE | | CARROLLTON | IL | 62016 | UNITED STATES OF AMERICA |
| 403562 | CASA DI S.P.A. | $44,836.84 | CORSO EUROPA 36 | | MILAN | | 92145 | ITALY |
| 440213 | CATALYST CORPORATE FEDERAL CREDIT UNION | $149.86 | 6801 PARKWOOD BOULEVARD | | PLANO | TX | 75024 | UNITED STATES OF AMERICA |
| 401821 | CB MOLDOVA AGROINDBANK S.A. | $2,826.27 | 9, COSMONAUTILOR STREET | | CHISINAU | | MD-2005 | MOLDOVA, REPUBLIC OF |
| 460773 | CBC BANK | $1,529.70 | 300 EAST BROADWAY | | MARYVILLE | TN | 37804 | UNITED STATES OF AMERICA |
| 460876 | CBI FEDERAL CREDIT UNION | $975.65 | 2151 EAST GOLF ROAD | | OAKBROOK | IL | 93008-3757 | UNITED STATES OF AMERICA |
| 408195 | CEDAR POINT FEDERAL CREDIT UNION | $104.87 | 22740 MAPLE ROAD | | LEXINGTON PARK | MD | 20653 | UNITED STATES OF AMERICA |
| 408695 | CEDYNA FINANCIAL CORPORATION | $3,651.29 | 2-16-4, KONAN | MINATO-KU | TOKYO | | 108-8117 | JAPAN |
| 438842 | CENTER NATIONAL BANK | $149.98 | 301 NORTH RAMSEY AVENUE | | LITCHFIELD | MN | 55355 | UNITED STATES OF AMERICA |
| 432862 | CENTIER BANK | $1,048.77 | 1500 - 119TH STREET | | WHITING | IN | 46394 | UNITED STATES OF AMERICA |
| 470126 | CENTRA CREDIT UNION | $497.00 | 1430 NATIONAL ROAD | | COLUMBUS | IN | 47201 | UNITED STATES OF AMERICA |
| 431715 | CENTRAL BANK | $1,361.18 | 75 NORTH UNIVERSITY AVENUE | | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 427569 | CENTRAL BANK & TRUST CO. | $59.97 | 300 WEST VINE STREET | | LEXINGTON | KY | 40507 | UNITED STATES OF AMERICA |
| 413754 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $363.52 | 1000 PRIMERA BOULEVARD | | LAKE MARY | FL | 32746 | UNITED STATES OF AMERICA |
| 446906 | CENTRAL MAINE FEDERAL CREDIT UNION | $400.66 | 1000 LISBON STREET | | LEWISTON | ME | 042045-5746 | UNITED STATES OF AMERICA |
| 444827 | CENTRAL NATIONAL BANK | $162.36 | 8320 WEST HIGHWAY 84 | | WACO | TX | 76710 | UNITED STATES OF AMERICA |
| 448620 | CENTRAL NATIONAL BANK & TRUST CO. OF ENID | $276.83 | 324 WEST BROADWAY | | ENID | OK | 73701 | UNITED STATES OF AMERICA |
| 419011 | CENTRAL ONE FEDERAL CREDIT UNION | $324.42 | 714 MAIN STREET | | SHREWSBURY | MA | 1545 | UNITED STATES OF AMERICA |
| 432996 | CENTRAL TRUST BANK | $326.43 | 619 NORTH CENTER STREET | | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 441938 | CENTRAL VALLEY COMMUNITY BANK | $2,186.41 | 7100 NORTH FINANCIAL DRIVE | | FRESNO | CA | 93720 | UNITED STATES OF AMERICA |
| 484480 | CENTRAL VIRGINIA FEDERAL CREDIT UNION | $268.80 | 1638 MT. ATHOS ROAD | | LYNCHBURG | VA | 24504 | UNITED STATES OF AMERICA |
| 444133 | CENTRAL WILLAMETTE COMMUNITY CREDIT UNION | $414.04 | 7101 SUPRA DRIVE SOUTHWEST | | ALBANY | OR | 97321 | UNITED STATES OF AMERICA |
| 408677 | CENTRIC FEDERAL CREDIT UNION | $82.40 | 1001 THOMAS ROAD | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 439806 | CENTURY FEDERAL CREDIT UNION | $449.94 | 1240 EAST 9TH STREET | | CLEVELAND | OH | 44199 | UNITED STATES OF AMERICA |
| 401158 | CESKA SPORITELNA A.S. (CZECH SAVINGS BANK) | $1,730.68 | OLBRACHTOVA 1929/62 | | PRAGUE 4 | | 14000 | CZECH REPUBLIC |
| 418454 | CFCU COMMUNITY CREDIT UNION | $59.96 | 1030 CRAFT ROAD | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 484527 | CHAFFEY FEDERAL CREDIT UNION | $2,432.26 | 410 NORTH LEMON | | ONTARIO | CA | 91764 | UNITED STATES OF AMERICA |
| 408099 | CHARLES SCHWAB BANK | $3,658.62 | 5190 NEIL ROAD, SUITE 300 | | RENO | NV | 8960-2830 | UNITED STATES OF AMERICA |
| 444025 | CHARLOTTE STATE BANK & TRUST | $989.52 | 1100 TAMIAMI TRAIL | | PORT CHARLOTTE | FL | 33953 | UNITED STATES OF AMERICA |
| 463115 | CHARTER BANK | $1,474.09 | 1721 MEDICAL PARK DRIVE | | BILOXI | MS | 38531 | UNITED STATES OF AMERICA |
| 466931 | CHARTER BANK | $509.84 | 10502 LEOPARD STREET | | CORPUS CHRISTI | TX | 78410-2621 | UNITED STATES OF AMERICA |
| 434504 | CHARTWAY FEDERAL CREDIT UNION | $81.18 | 5700 CLEVELAND STREET | | VIRGINIA BEACH | VA | 23462 | UNITED STATES OF AMERICA |
| 410997 | CHARTWAY FEDERAL CREDIT UNION | $2,433.82 | 5700 CLEVELAND STREET | | VIRGINIA BEACH | VA | 23462 | UNITED STATES OF AMERICA |
| 401135 | CHASE BANK USA, NATIONAL ASSOCIATION | $66,866,698.07 | 200 WHITE CLAY CENTER DRIVE | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 469035 | CHESTERFIELD FEDERAL CREDIT UNION | $877.97 | 6737 PUBLIC SAFETY WAY | | CHESTERFIELD | VA | 23832 | UNITED STATES OF AMERICA |
| 464353 | CHEYENNE-LARAMIE COUNTY EMPLOYEES FEDERAL CREDIT UNION | $2,572.32 | 4523 DRIFTWOOD DRIVE | | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |
| 479820 | CHICAGO PATROLMEN'S FEDERAL CREDIT UNION | $191.64 | 1407 W. WASHINGTON | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 404689 | CHINA CITIC BANK INTERNATIONAL LIMITED | $933.87 | 80-82 GLOUCESTER ROAD | | HONG KONG | | | HONG KONG, CHINA |
| 431784 | CHINA CONSTRUCTION BANK (ASIA) CORPORATION LIMITED | $209.42 | 11F DEVON HOUSE | | HONG KONG | | | HONG KONG, CHINA |
| 458745 | CHINA CONSTRUCTION BANK CORPORATION | $1,484.40 | 25F, NO. YUAN SHENG ROAD | | SHANGHAI | | 200135 | CHINA |
| 493180 | CHINA MERCHANTS BANK | $8,824.82 | NO. 2 SHENNAN ROAD CENTRAL | XINMEN BUILDING | SHENZHEN | | 518001 | CHINA |
| 422473 | CHOICE ONE COMMUNITY FEDERAL CREDIT UNION | $637.24 | 101 HAZLE STREET | | WILKES-BARRE | PA | 18702 | UNITED STATES OF AMERICA |
| 442381 | CHONG HING BANK LIMITED | $32.72 | G/F, CHONG HING BANK CENTRE | 24 DES VOEUX ROAD, CENTRAL | HONG KONG | | | HONG KONG, CHINA |
| 479476 | CHRISTIAN COMMUNITY CREDIT UNION | $442.34 | 2100 NORTH BROADWAY | | COVINA | CA | 91722 | UNITED STATES OF AMERICA |
| 438664 | CIERA BANK | $81.18 | 623 ELM STREET | | GRAHAM | TX | 76450 | UNITED STATES OF AMERICA |
| 413380 | CINFED FEDERAL CREDIT UNION | $3,114.63 | 550 MAIN STREET, ROOM 5510 | | CINCINNATI | OH | 45202-3275 | UNITED STATES OF AMERICA |
| 405218 | CITIBANK CHANNEL ISLANDS LIMITED | $529.74 | 38 ESPLANADE | | ST HELIER, JERSEY | | JE4 8QB | UNITED KINGDOM |
| 433456 | CITIBANK (HONG KONG) LIMITED | $3,114.63 | 50/F CHAMPION TOWER | 3 GARDEN ROAD | HONG KONG | | | HONG KONG, CHINA |
| 460359 | CITIBANK BERHAD | $12,717.77 | 165 JALAN AMPANG | | KUALA LUMPUR | | 50450 | MALAYSIA |
| 402856 | CITIBANK EUROPE PLC | $10,358.08 | 1 NORTH WALL QUAY | | DUBLIN | | 1 | REPUBLIC OF IRELAND |
| 460557 | CITIBANK KOREA INC. | $53,964.03 | 39, DA-DONG | CHUNG-GU | SEOUL | | 100-180 | SOUTH KOREA |
| 420569 | CITIBANK SINGAPORE LTD. | $5,855.04 | 3 TEMASEK AVE., #12-00 CENTENNIAL TOWER | | SINGAPORE | | 39190 | SINGAPORE |
| 461371 | CITIBANK TAIWAN LTD | $5,410.11 | 4F, NO. 2, SECTION 2, MIN SHENG EAST ROAD | | TAIPEI | | 111 | TAIWAN |
| 414009 | CITIBANK, N.A. | $2,178,689.81 | 701 EAST 60TH STREET NORTH | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 405534 | CITIGROUP PTY LIMITED | $7,983.05 | 2 PARK STREET | | SYDNEY | NS | 2000 | AUSTRALIA |
| 411258 | CITIZENS & NORTHERN BANK | $1,150.91 | 90-92 MAIN STREET | | WELLSBORO | PA | 16901 | UNITED STATES OF AMERICA |
| 433120 | CITIZENS BANK | $796.25 | 33 NORTH INDIANA STREET | | MOORESVILLE | IN | 46158 | UNITED STATES OF AMERICA |
| 414258 | CITIZENS BANK & TRUST CO. | $2,197.91 | 3110 ALMA HIGHWAY | | VAN BUREN | AR | 72956 | UNITED STATES OF AMERICA |
| 433122 | CITIZENS BANK & TRUST COMPANY | $384.45 | 100 MCLEOD STREET | | BIG TIMBER | MT | 59011 | UNITED STATES OF AMERICA |
| 441795 | CITIZENS BANK OF ADA | $419.18 | 123 WEST 12TH STREET | | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 414951 | CITIZENS BANK OF LAS CRUCES | $335.00 | 505 SOUTH MAIN STREET | | LAS CRUCES | NM | 88001 | UNITED STATES OF AMERICA |
| 412042 | CITIZENS BANK, NATIONAL ASSOCIATION | $919,055.42 | ONE CITIZENS PLAZA | | PROVIDENCE | RI | 2903 | UNITED STATES OF AMERICA |
| 403846 | CITIZENS BANK OF ARLINGTON | $211.73 | ONE WALNUT STREET | | ARLINGTON | VA | 42021 | UNITED STATES OF AMERICA |
| 440476 | CITIZENS EQUITY FIRST CREDIT UNION | $964.63 | 5401 WEST DIRKSEN PARKWAY | | PEORIA | IL | 61607 | UNITED STATES OF AMERICA |
| 403778 | CITY & COUNTY CREDIT UNION | $1,539.28 | 144 11TH STREET EAST | | SAINT PAUL | MN | 55101 | UNITED STATES OF AMERICA |
| 406519 | CITY NATIONAL BANK | $89.80 | 1700 WESTERN AVENUE | | KNOXVILLE | TN | 37921 | UNITED STATES OF AMERICA |
| 402960 | CITY NATIONAL BANK | $10,410.29 | 400 NORTH ROXBURY DRIVE | | BEVERLY HILLS | CA | 90210 | UNITED STATES OF AMERICA |
| 417929 | CITY NATIONAL BANK | $479.00 | 25 WEST FLAGLER STREET | | MIAMI | FL | 33130 | UNITED STATES OF AMERICA |
| 448836 | CITY NATIONAL BANK OF FLORIDA | $1,654.40 | 25 WEST FLAGLER STREET | | MIAMI | FL | 33130 | UNITED STATES OF AMERICA |
| 447061 | CITY NATIONAL BANK | $124.98 | 2625 NORTH TENAYA WAY | | LAS VEGAS | NV | 89128 | UNITED STATES OF AMERICA |
| 478011 | CLEAR MOUNTAIN BANK | $2,981.12 | MORGANTOWN STREET | | MORGANTOWN | WV | 26525 | UNITED STATES OF AMERICA |
| 418843 | CLEARPATH FEDERAL CREDIT UNION | $419.18 | 340 ARDEN AVENUE | | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 402964 | CLINTON NATIONAL BANK | $335.00 | 8866 UNIVERSITY BOULEVARD | | MAXON TOWNSHIP | SC | 29203 | UNITED STATES OF AMERICA |
| 460906 | CLYDESDALE BANK PLC | $4,077.03 | 30 ST VINCENT PLACE | HEAD OFFICE BOX 6 | GLASGOW | | G1 2HL | UNITED KINGDOM |
| 450307 | CME FEDERAL CREDIT UNION | $49.99 | 365 SOUTH FOURTH STREET | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 438484 | COASTAL CREDIT UNION | $1,539.28 | 3097 SANTA FE | | CORPUS CHRISTI | TX | 78415 | UNITED STATES OF AMERICA |
| 466980 | COASTAL FEDERAL CREDIT UNION | $479.00 | 1000 ST. ALBANS DRIVE | | RALEIGH | NC | 27609 | UNITED STATES OF AMERICA |
| 402006 | COASTHILLS CREDIT UNION | $946.98 | 3880 CONSTELLATION ROAD | | LOMPOC | CA | 93436 | UNITED STATES OF AMERICA |
| 443112 | COASTHILLS CREDIT UNION | $281.18 | 3880 CONSTELLATION ROAD | | LOMPOC | CA | 93436 | UNITED STATES OF AMERICA |
| 433183 | COASTLINE FEDERAL CREDIT UNION | $850.41 | 4651 EMERSON STREET | | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |

| ID | Bank | | Amount | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 429170 | COASTWAY COMMUNITY BANK | | $109.18 | ONE COASTWAY BLVD | WARWICK | RI | 2886 | UNITED STATES OF AMERICA |
| 410717 | COLLINS COMMUNITY CREDIT UNION | | $165.00 | 1150 TWIXT TOWN ROAD NORTHEAST | CEDAR RAPIDS | IA | 52402-3794 | UNITED STATES OF AMERICA |
| 411978 | COLUMBIA BANK | | $387.98 | 19-01 ROUTE 208 NORTH | FAIR LAWN | NJ | 7410 | UNITED STATES OF AMERICA |
| 442630 | COLUMBIA STATE BANK | | $2,754.01 | 1301 A STREET | TACOMA | WA | 98402 | UNITED STATES OF AMERICA |
| 467290 | COLUMBINE FEDERAL CREDIT UNION | | $437.50 | 2055 EAST ARAPAHOE ROAD SUITE 234 | CENTENNIAL | CO | 80161 | UNITED STATES OF AMERICA |
| 420534 | COMDIRECT BANK AG | | $1,589.40 | PASCALKEHLEN AG | QUICKBORN | DE | 25451 | GERMANY |
| 416821 | COMERICA BANK | | $1,828.67 | ONE RIGHTER PARKWAY  SUITE 100 | WILMINGTON | DE | 19803 | UNITED STATES OF AMERICA |
| 430854 | COMERICA BANK | | $49,612.27 | 1717 MAIN STREET | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 431644 | COMERICA BANCSHARES, INC. | | $42,254.55 | 1000 WALNUT STREET | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 414059 | COMERICAL BANK | | $826.09 | 301 NORTH STATE STREET | ALMA | MI | 48801 | UNITED STATES OF AMERICA |
| 471797 | COMMERICAL BANK & TRUST CO. | | $528.66 | 101 NORTH POPLAR STREET | PARIS | TN | 38242 | UNITED STATES OF AMERICA |
| 415849 | COMMERCIAL INTERNATIONAL BANK | NILE TOWER | $313.94 | 21-23 CHARLES DE GAULLE STREET | GIZA | | | EGYPT |
| 420753 | COMMERCIAL STATE BANK | | $513.22 | 200 SOUTH MAIN STREET | ANDREWS | TX | 79714 | UNITED STATES OF AMERICA |
| 401849 | COMMERZBANK AG | | $10,220.70 | KAISERSTRASSE 16 | FRANKFURT AM MAIN | | 60311 | GERMANY |
| 443190 | COMMONWEALTH BANK OF AUSTRALIA | | $74,681.32 | 75 GEORGE STREET | PARRAMATTA,NSW | | 2150 | AUSTRALIA |
| 444489 | COMMONWEALTH BANK OF AUSTRALIA | | $18,650.03 | 417 HIGH STREET | FRANKSTON | | 3199 | AUSTRALIA |
| 459435 | COMMONWEALTH CREDIT UNION | | $206.17 | 4875 EISENHOWER AVENUE #100 | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 401139 | COMMONWEALTH-HEALTH FEDERAL CREDIT UNION | | $307.20 | 4141 NORTHWEST EXPRESSWAY | ALEXANDRIA | VA | 22304-0797 | UNITED STATES OF AMERICA |
| 428125 | COMMUNICATION FEDERAL CREDIT UNION | | $420.27 | 5877 RIDGE ROAD | OKLAHOMA CITY | OK | 73116 | UNITED STATES OF AMERICA |
| 430011 | COMMUNITY AMERICA CREDIT UNION | | $462.08 | 609 NORTH MAIN STREET | JOSEPH | OR | 66219 | UNITED STATES OF AMERICA |
| 443269 | COMMUNITY BANK | | $2,065.11 | 45-48 COURT STREET | CANTON | NY | 13617 | UNITED STATES OF AMERICA |
| 427894 | COMMUNITY BANK, NATIONAL ASSOCIATION | | $215.40 | ONE ANDREW STREET | LYNN | MA | 1905 | UNITED STATES OF AMERICA |
| 460664 | COMMUNITY BANK OF LYNN | | $445.24 | 10TH AND MAIN STREETS | BENTON | KY | 42025 | UNITED STATES OF AMERICA |
| 430688 | COMMUNITY FINANCIAL SERVICES BANK | | $599.91 | 2626 SOUTH ONEIDA STREET | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |
| 467071 | COMMUNITY FIRST CREDIT UNION | | $549.90 | 637 NORTH HIGH STREET | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |
| 466071 | COMMUNITY FIRST CREDIT UNION OF FLORIDA | | $26.91 | 71 HAYNES STREET | MANCHESTER | CT | 6040 | UNITED STATES OF AMERICA |
| 442898 | COMMUNITY HEALTHCARE CREDIT UNION, INC | | $1,078.11 | 1271 MARKET STREET | DAYTON | OH | 37321 | UNITED STATES OF AMERICA |
| 446852 | COMMUNITY NATIONAL BANK | | $5,823.13 | 2600 DAYTON AVENUE | DAYTON | OH | 45420 | UNITED STATES OF AMERICA |
| 420554 | COMMUNITY RESOURCE CREDIT UNION | | $22.14 | 1030 WEST NORTON AVENUE | MUSKEGON | MI | 49441 | UNITED STATES OF AMERICA |
| 402212 | COMMUNITY SHORES BANK | | $155.45 | 1500 MAIN STREET | UNION GROVE | WI | 53182 | UNITED STATES OF AMERICA |
| 448052 | COMMUNITY STATE BANK | | $329.18 | 346 NORTH MAYO TRAIL | PIKEVILLE | KY | 41501 | UNITED STATES OF AMERICA |
| 466581 | COMMUNITY TRUST BANK, INC. | | $132.02 | 5599 DELAWARE STREET | BEAUMONT | TX | 77705 | UNITED STATES OF AMERICA |
| 402424 | COMMUNITY TRUST BANK OF FLA. | | $149.98 | 101 SUNSET AVENUE | ASHEBORO | NC | 27203 | UNITED STATES OF AMERICA |
| 463732 | COMMUNITYONE BANK, NATIONAL ASSOCIATION | | $160.48 | 1555 WEST WESTERN AVENUE | SOUTH BEND | IN | 46619-3742 | UNITED STATES OF AMERICA |
| 460001 | COMMUNITYWIDE FEDERAL CREDIT UNION | | $1,613.22 | 15 SOUTH 20TH STREET | BIRMINGHAM | AL | 35233 | UNITED STATES OF AMERICA |
| 450216 | COMPASS BANK | | $2,681.48 | 4900 EAST 42ND STREET  SUITE 304 | ODESSA | TX | 79762 | UNITED STATES OF AMERICA |
| 446609 | COMPLEX COMMUNITY FEDERAL CREDIT UNION | | $61.34 | 15 UNIVERSITY DRIVE | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 400351 | CONNECTED CREDIT UNION | | $99.38 | 43 WEST BROAD STREET | PAWCATUCK | CT | 6379 | UNITED STATES OF AMERICA |
| 422451 | CONNECTICUT CREDIT UNION INC. | | $262.87 | 180 SYLVAN AVENUE | ENGLEWOOD CLIFFS | NJ | 7632 | UNITED STATES OF AMERICA |
| 460829 | CONNECTONE BANK | | $1,348.62 | 412 WASHINGTON AVENUE | NORTH HAVEN | CT | 6473 | UNITED STATES OF AMERICA |
| 401378 | CONNEX CREDIT UNION, INC. | | $3,533.46 | 2055 DIXWELL AVENUE | WALLINGFORD | CT | 6492 | UNITED STATES OF AMERICA |
| 402242 | CONNEX CREDIT UNION, INC. | | $387.72 | 200 WEST TRUMAN BOULEVARD | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 473434 | CONNEXUS CREDIT UNION | | $462.18 | CNX CENTER  1000 CONSOL ENERGY DRIVE | JEFFERSON CITY | MO | 65101-9499 | UNITED STATES OF AMERICA |
| 439939 | CONSERVATION EMPLOYEES CREDIT UNION | | $1,022.71 | 1033 NE 6TH AVENUE | CANONSBURG | PA | 15317 | UNITED STATES OF AMERICA |
| 473371 | CONSOL EMPLOYEES CREDIT UNION | | $117.28 | 1810 SAMUEL MORSE DRIVE | PORTLAND | OR | 97232 | UNITED STATES OF AMERICA |
| 465166 | CONSOLIDATED FEDERAL CREDIT UNION | | $453.15 | 43 NORTH MAIN STREET | RESTON | VA | 20190 | UNITED STATES OF AMERICA |
| 460201 | CONSTELLATION FEDERAL CREDIT UNION | | $778.55 | 3035 SOUTH TOPEKA AVENUE | STATESBORO | GA | 30458 | UNITED STATES OF AMERICA |
| 460605 | CORE CREDIT UNION | | $891.11 | 2821 SALEM TURNPIKE | TOPEKA | KS | 66611 | UNITED STATES OF AMERICA |
| 457583 | COREFIRST BANK & TRUST | | $12,285.40 | VIA CANOVA 16 | CORPUS CHRISTI | CT | 6901 | UNITED STATES OF AMERICA |
| 402062 | CORNER BANCA S.A. | | $1,403.92 | 529 SOUTH LINCOLN AVENUE | LUGANO | | 6901 | SWITZERLAND |
| 477016 | CORNERSTONE BANK | | $3,533.85 | 6485 SOUTH TRANSIT ROAD | YORK | NE | 68467 | UNITED STATES OF AMERICA |
| 445450 | CORPORATE ONE FEDERAL CREDIT UNION | | $387.72 | ONE CREDIT UNION PLAZA | LOCKPORT | NY | 14051-1790 | UNITED STATES OF AMERICA |
| 458041 | CORNING FEDERAL CREDIT UNION | | $1,570.80 | 2075 BIG TIMBER ROAD | CORNING | NY | 14830-1050 | UNITED STATES OF AMERICA |
| 431777 | CORPORATE AMERICA FAMILY CREDIT UNION | | $63.49 | | ELGIN | IL | 60123 | UNITED STATES OF AMERICA |
| 402828 | CORPORATION BANK | PANDESHWAR | $599.54 | MANGALORE | MANGALORE | | 575001 | INDIA |
| 402193 | COUTTS & CO | | $20.01 | 1900 SAVANNAH ROAD | REHOBOTH BEACH | DE | 19971 | UNITED STATES OF AMERICA |
| 464120 | COUNTY BANK | | $78.18 | 440 THE STRAND | GREENWOOD | SC | 29646 | UNITED STATES OF AMERICA |
| 404110 | COUNTYBANK | | $2,975.71 | | LONDON | EN | WC2R 0QS | UNITED KINGDOM |
| 411191 | CPM FEDERAL CREDIT UNION | | $1,155.00 | 723 SOUTH SHELMORE BLVD | ANTIGO | WI | 54409-0107 | UNITED STATES OF AMERICA |
| 403704 | CRANE CREDIT UNION | | $108.97 | 1008 EAST MONTAGUE AVENUE | NORTH CHARLESTON | SC | 29405 | UNITED STATES OF AMERICA |
| 460076 | CREDIT AGRICOLE S.A. | | $976.72 | 1 WEST GATE DRIVE | ODON | IN | 47562 | UNITED STATES OF AMERICA |
| 400707 | CREDIT DU NORD | | $19,197.47 | 12 PLACE DES ETATS UNIS | MONTROUGE CEDEX | | 92127 | FRANCE |
| 402228 | CREDIT HUMAN FEDERAL CREDIT UNION | | $1,731.54 | 28, PLACE RIHOUR | LILLE CEDEX | | 59023 | FRANCE |
| 474127 | CREDIT LIBANAIS S.A.L. | | $5,091.25 | 6061 IH-10 WEST | SAN ANTONIO | TX | 78201-2107 | UNITED STATES OF AMERICA |
| 402216 | CREDIT SAISON CO., LTD | CHARLES MALEK AVENUE | $20,857.46 | SOFIL CENTRE | BEIRUT | | | LEBANON |
| 472476 | CREDIT UNION 1 | HIGASHI IKEBUKURO, TOTOYO | $12,225.37 | SUNSHINE 60 32F 3 CHOME 1-1 | LAS VEGAS | NV | 89119 | JAPAN |
| 458431 | CREDIT UNION OF AMERICA | | $383.11 | 565 PILOT ROAD | RANTOUL | IL | 170-6073 | UNITED STATES OF AMERICA |
| 403195 | CREDIT UNION OF GEORGIA | | $87.00 | 200 EAST CHAMPAIGN AVENUE | WICHITA | KS | 61866 | UNITED STATES OF AMERICA |
| 465565 | CREDIT UNION OF SOUTHERN CALIFORNIA | | $53.49 | 3048 EAGLE DRIVE | WOODSTOCK | GA | 30189 | UNITED STATES OF AMERICA |
| 446633 | CREDIT UNION PAYMENT CENTER (LLC) | CARD SERVICES | $599.54 | 8028 SOUTH GREENLEAF AVENUE | WHITTIER | CA | 90602 | UNITED STATES OF AMERICA |
| 400914 | CREDIT URAL BANK | | $20.01 | 400 EAST NINE MILE ROAD | FERNDALE | MI | 48220 | UNITED STATES OF AMERICA |
| | CREDITO EMILIANO | | $78.18 | 2, SHATURSKAYA STREET | NOVOSIBIRSK | | 630055 | RUSSIAN FEDERATION |
| | CRESCOM BANK | | $2,475.71 | VIA EMILIA SAN PIETRO 4 | REGGIO EMILIA | | 42100 | ITALY |
| | CROSSROADS FINANCIAL FEDERAL CREDIT UNION | | | | BRISTOL | | 24603 | UNITED STATES OF AMERICA |
| | | | | | MYRTLE BEACH | SC | 29577 | UNITED STATES OF AMERICA |
| | CUMBERLAND BUILDING SOCIETY | COOPER WAY PARKHOUSE | | | PORTLAND | ME | 4101 | UNITED STATES OF AMERICA |
| | CUMBERLAND COUNTY FEDERAL CREDIT UNION | | | CUMBERLAND HOUSE | CARLISLE | EN | CA3 0JF | UNITED KINGDOM |
| | | | | 101 GRAY ROAD | FALMOUTH | ME | 4105 | UNITED STATES OF AMERICA |
| 400914 | CUSCAL LIMITED | | | 1 MARGARET STREET | SYDNEY | | NSW 2000 | AUSTRALIA |

| ID | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 422847 | CV-FAIR FEDERAL CREDIT UNION | $441.08 | 9601 JONES ROAD, SUITE 100 | | HOUSTON | TX | 77065 | UNITED STATES OF AMERICA |
| 460255 | CYPRUS FEDERAL CREDIT UNION | $1,681.34 | 3876 WEST CENTER VIEW WAY | | WEST JORDAN | UT | 84084 | UNITED STATES OF AMERICA |
| 430083 | D. L. EVANS BANK | $1,728.00 | 397 NORTH OVERLAND | | BURLEY | ID | 83318 | UNITED STATES OF AMERICA |
| 420071 | DACOTAH BANK | $98.87 | 308 SOUTH MAIN STREET | | ABERDEEN | SD | 57401-4146 | UNITED STATES OF AMERICA |
| 403160 | DADE COUNTY FEDERAL CREDIT UNION | $62.37 | 1500 NW 107TH AVENUE | | MIAMI | FL | 33172 | UNITED STATES OF AMERICA |
| 401412 | DAH SING BANK LIMITED | $3,819.67 | 36/F, EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD | HONG KONG | | | HONG KONG, CHINA |
| 492080 | DANSKE BANK A/S | $541.78 | HOLMENS KANAL 2-12 | | COPENHAGEN K | | 1092 | DENMARK |
| 440006 | DANSKE BANK A/S | $1,141.62 | HILLALTURNINGJA 2 | | HELSINKI | | 75 | FINLAND |
| 451834 | DAY AIR CREDIT UNION INC | $4,917.72 | 3501 WILMINGTON PIKE | | KETTERING | OH | 45429 | UNITED STATES OF AMERICA |
| 410852 | DBS BANK (HONG KONG) LIMITED | $3,821.86 | 16D GLOUCESTER ROAD | WANCHAI | HONG KONG | | | HONG KONG, CHINA |
| 440239 | DBS BANK LTD | $770.22 | 6 SHENTON WAY | DBS BUILDING | SINGAPORE | | 68809 | SINGAPORE |
| 423282 | DEEPWATER INDUSTRIES FEDERAL CREDIT UNION | $29.95 | 260 WEST MARION AVENUE | | DEEPWATER | NJ | 62536 | UNITED STATES OF AMERICA |
| 462846 | DEER VALLEY CREDIT UNION | $78.19 | 565 NORTH BROADWAY | | PHOENIX | AZ | 85053 | UNITED STATES OF AMERICA |
| 423691 | DEERE EMPLOYEES CREDIT UNION | $1,281.00 | 1827 NORTH 28TH AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 490167 | DEGUSSA BANK AG | $492.30 | THEODOR-HEUSS-ALLEE 74 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 410158 | DEL-ONE FEDERAL CREDIT UNION | $13.96 | 150 EAST WATER STREET | | DOVER | DE | 19901 | UNITED STATES OF AMERICA |
| 440171 | DELTA COMMUNITY CREDIT UNION | $3,608.22 | 1025 VIRGINIA AVENUE | | ATLANTA | GA | 30354 | UNITED STATES OF AMERICA |
| 427009 | DELTA COUNTY FEDERAL CREDIT UNION | $3,535.08 | 400 NORTH 4TH STREET | | ALEXANDRIA | IN | 22314 | UNITED STATES OF AMERICA |
| 491945 | DEMOTTE STATE BANK | $19.95 | 210 SOUTH HALLECK STREET | | DEMOTTE | IN | 46310-0400 | UNITED STATES OF AMERICA |
| 476190 | DENALI FEDERAL CREDIT UNION | $152.70 | 440 EAST 36TH AVENUE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 440526 | DEPARTMENT OF COMMERCE FEDERAL CREDIT UNION | $1,104.97 | 1401 CONSTITUTION AVENUE NW RM B-841A | | WASHINGTON | DC | 20230 | UNITED STATES OF AMERICA |
| 470576 | DEPARTMENT OF THE INTERIOR FEDERAL CREDIT UNION | $148.05 | 1849 C STREET NORTHWEST, ROOM 4045 | | WASHINGTON | DC | 20240 | UNITED STATES OF AMERICA |
| 470849 | DESERET FIRST FEDERAL CREDIT UNION | $762.27 | 147 NORTH 200 WEST | | SALT LAKE CITY | UT | 84103 | UNITED STATES OF AMERICA |
| 460514 | DESERT FINANCIAL FEDERAL CREDIT UNION | $5,170.63 | 148 NORTH 48TH STREET | | PHOENIX | AZ | 85034 | UNITED STATES OF AMERICA |
| 474595 | DEUTSCHE BANK AG | $11,516.07 | TAUNUSANLAGE 12 | | FRANKFURT | | 60325 | GERMANY |
| 460512 | DEUTSCHE BANK S.P.A. | $122.45 | PIAZZA DEL GALLERANO, 3 | | MILAN | | 20126 | ITALY |
| 461640 | DEUTSCHE BANK AG | $812.83 | FRIEDRICHSTRASSE 112-114-128 | | BERLIN | | 10117 | GERMANY |
| 460940 | DEUTSCHER SPARKASSEN- UND GIROVERBAND | $843.33 | CHARLOTTENSTRASSE 47 | | BERLIN | | 10117 | GERMANY |
| 419485 | DEXTA FEDERAL CREDIT UNION | $333.12 | 300 FOLK ROAD | | WILMINGTON | DE | 19803-3819 | UNITED STATES OF AMERICA |
| 490162 | DFCU FINANCIAL | $49.91 | 400 TOWN CENTER DRIVE | | DEARBORN | MI | 48126 | UNITED STATES OF AMERICA |
| 490580 | DIAMOND BANK LIMITED | $1,205.85 | PLOT 1261 ADEOLA HOPEWELL STREET | VICTORIA ISLAND | LAGOS | | | NIGERIA |
| 419402 | DIAMOND VALLEY FEDERAL CREDIT UNION | $517.31 | 840 DIAMOND AVENUE | | EVANSVILLE | IN | 47711 | UNITED STATES OF AMERICA |
| 460057 | DIGITAL FEDERAL CREDIT UNION | $1,412.14 | 220 DONALD LYNCH BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 460210 | DIME COMMUNITY BANK | $8,362.40 | 209 HAVEMEYER STREET | | BROOKLYN | NY | 1221 | UNITED STATES OF AMERICA |
| 460310 | DIRECT FEDERAL CREDIT UNION | $5,116.83 | 50 CABOT STREET | | NEEDHAM HEIGHTS | MA | 02104-2808 | UNITED STATES OF AMERICA |
| 450421 | DIRECTIONS CREDIT UNION | $6,175.70 | 5121 WHITEFORD ROAD | | SYLVANIA | OH | 43560 | UNITED STATES OF AMERICA |
| 418846 | DISTRICT GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | $1,101.49 | 2501 11TH STREET NORTHWEST, 2ND FLOOR | | WASHINGTON | DC | 20009 | UNITED STATES OF AMERICA |
| 460669 | DNB FIRST, NATIONAL ASSOCIATION | $3,067.42 | 4 BRANDYWINE AVENUE | | DOWNINGTOWN | PA | 19335 | UNITED STATES OF AMERICA |
| 470193 | DEUTSCHE BANK AG | $1,723.45 | 107 NORTH WESTOVER BOULEVARD | | ALBANY | | 31707 | GERMANY |
| 481765 | DOCO CREDIT UNION | $549.98 | 107 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |
| 402730 | DORT FEDERAL CREDIT UNION | $149.98 | 2845 DAVISON | | FLINT | MI | 48506 | UNITED STATES OF AMERICA |
| 446641 | DOVER FEDERAL CREDIT UNION | $2,185.72 | 1075 SILVER LAKE BOULEVARD | | DOVER | DE | 19904 | UNITED STATES OF AMERICA |
| 476700 | DOHA BANK | $86,046.50 | NEAR CLOCK TOWER RAS | | DOHA | | | QATAR |
| 460055 | DUBOIS-PIKE FEDERAL CREDIT UNION | $819.20 | 124 START STRASSE | | JASPER | IN | 47547 | UNITED STATES OF AMERICA |
| 468397 | DUPACO COMMUNITY CREDIT UNION | $10,362.29 | 3299 HILLCREST ROAD | | DUBUQUE | IA | 52004-0179 | UNITED STATES OF AMERICA |
| 447250 | DUPAGE CREDIT UNION | $321.08 | 1515 KING STREET | | NAPERVILLE | IL | 60601 | UNITED STATES OF AMERICA |
| 424220 | DUPONT COMMUNITY CREDIT UNION | $464.70 | 140 LUCY LANE | | WAYNESBORO | VA | 22980 | UNITED STATES OF AMERICA |
| 460047 | DZ BANK AG | $121.14 | PLATZ DER REPUBLIK | | FRANKFURT | | 60265 | GERMANY |
| 460307 | EAGLE BANK | $721.16 | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | UNITED STATES OF AMERICA |
| 450310 | EARTHMOVER CREDIT UNION | $100.00 | 2195 BASELINE ROAD | | OSWEGO | IL | 60543 | UNITED STATES OF AMERICA |
| 464487 | EAST WEST BANK | $24.98 | 135 NORTH LOS ROBLES AVENUE, 7TH FLOOR | | PASADENA | CA | 91101 | UNITED STATES OF AMERICA |
| 439349 | EASTMAN CREDIT UNION | $1,646.66 | 2021 MEADOWVIEW LANE | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 432909 | EDUCATION CREDIT UNION | $159.60 | 1020 FULTON STREET | | WICHITA FALLS | TX | 77396 | UNITED STATES OF AMERICA |
| 473011 | EDUCATION PERSONNEL FEDERAL CREDIT UNION | $1,068.78 | 1102 WALNUT | | DANVILLE | IL | 61832 | UNITED STATES OF AMERICA |
| 418888 | EDUCATIONAL COMMUNITY CREDIT UNION | $84.96 | 1221 EAST GRAND | | SPRINGFIELD | MO | 65804 | UNITED STATES OF AMERICA |
| 422509 | EDUCATIONAL SYSTEMS FEDERAL CREDIT UNION | $13.96 | 7500 GREENWAY CENTER DRIVE | SUITE 1300 | GREENBELT | MD | 20776 | UNITED STATES OF AMERICA |
| 473531 | EDUCATORS CREDIT UNION | $332.56 | 1326 WILLOW ROAD | | MOUNT PLEASANT | WI | 53177 | UNITED STATES OF AMERICA |
| 464701 | EDWARDS FEDERAL CREDIT UNION | $1,315.40 | 10 SOUTH MUNTZ DRIVE | | EDWARDS AFB | CA | 93524-1259 | UNITED STATES OF AMERICA |
| 430948 | EL PASO AREA TEACHERS FEDERAL CREDIT UNION | $1,854.01 | 4301 N. HENDERSON DRIVE | | EL PASO | TX | 79957 | UNITED STATES OF AMERICA |
| 463842 | ELECTEL COOPERATIVE FEDERAL CREDIT UNION | $2,544.37 | 12001 ROJAS DRIVE | | RALEIGH | NC | 27609 | UNITED STATES OF AMERICA |
| 461363 | ELEMENTS FINANCIAL FEDERAL CREDIT UNION | $268.74 | 3400 SUMNER BOULEVARD | | INDIANAPOLIS | IN | 46240 | UNITED STATES OF AMERICA |
| 469188 | ELEVATIONS CREDIT UNION | $984.47 | 225 SOUTH EAST STREET, SUITE 300 | | BOULDER | CO | 80301 | UNITED STATES OF AMERICA |
| 413413 | ELIZABETHTON FEDERAL SAVINGS BANK | $19.98 | 2300 55TH STREET | | ELIZABETHTON | TN | 37643 | UNITED STATES OF AMERICA |
| 429769 | EMIRATES NBD BANK (P.J.S.C.) | $49.98 | 112 NORTH SYCAMORE STREET | DEIRA | DUBAI | | 777 | UNITED ARAB EMIRATES |
| 412770 | EMPIRE ALLIANCE CREDIT UNION | $1,437.69 | 1237 CLAIRMONT ROAD | | DECATUR | GA | 30030 | UNITED STATES OF AMERICA |
| 415131 | EMPIRE ONE FEDERAL CREDIT UNION | $217.98 | 1155 WILLIAM STREET | | BUFFALO | NY | 14206 | UNITED STATES OF AMERICA |
| 418884 | EMPRISE BANK | $239.02 | 257 NORTH BROADWAY STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 422509 | ENERGY CAPITAL CREDIT UNION | | 1654 WEST NORTHWEST HIGHWAY | | HOUSTON | TX | 77388 | UNITED STATES OF AMERICA |
| 473851 | ENRICHMENT FEDERAL CREDIT UNION | | 201 SOUTH ILLINOIS AVENUE | | OAK RIDGE | TN | 37831-0883 | UNITED STATES OF AMERICA |
| 454701 | ENT CREDIT UNION | | 7250 CAMPUS DRIVE | | COLORADO SPRINGS | CO | 80920-6517 | UNITED STATES OF AMERICA |
| 433042 | ENTEGRA BANK | | 14 ONE CENTER COURT | | FRANKLIN | NC | 28734 | UNITED STATES OF AMERICA |
| 422977 | ENTERPRISE BANK & TRUST | | 150 NORTH MERAMEC | | CLAYTON | MO | 63105 | UNITED STATES OF AMERICA |
| 463842 | ENTIE COMMERCIAL BANK | | 158, SEC. 3, MIN SHENG EAST RD | | TAIPEI | | 105 | TAIWAN |
| 457130 | ENVISION CREDIT UNION | | 440 NORTH MONROE STREET | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 459702 | EPB EMPLOYEES CREDIT UNION | | 640 NORTH KNOXVILLE AVENUE | | PEORIA | IL | | UNITED STATES OF AMERICA |
| 466764 | ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | | AM BELVEDERE 1 | | VIENNA | | | AUSTRIA |
| 422393 | ESB FINANCIAL | | 8TH AND MERCHANTS STREETS | | EMPORIA | KS | 66601 | UNITED STATES OF AMERICA |
| 470708 | ESCAMBIA COUNTY BANK | | 400 RINGOLD | | FLOMATON | AL | 36411 | UNITED STATES OF AMERICA |

| ID | Amount | Institution | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 479126 | $1,023.90 | ESL FEDERAL CREDIT UNION | 225 CHESTNUT STREET | ROCHESTER | NY | 14604 | UNITED STATES OF AMERICA |
| 782792 | $7,470.96 | ETHNIKI GENIKI ASFALISTIKI | | ATHENS | | 10557 | GREECE |
| 408602 | $1,576.18 | EVANGELICAL CHRISTIAN CREDIT UNION | 955 WEST IMPERIAL HIGHWAY | BREA | CA | 92821 | UNITED STATES OF AMERICA |
| 203309 | $928.15 | EVANS BANK, NATIONAL ASSOCIATION | 14-16 NORTH MAIN STREET | ANGOLA | NY | 14006 | UNITED STATES OF AMERICA |
| 402499 | $787.56 | EVANSVILLE FEDERAL CREDIT UNION | 6039 VOGEL ROAD | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 408685 | $895.99 | EVANSVILLE FIREFIGHTERS FEDERAL CREDIT UNION | 312 NORTH FULTON AVENUE | EVANSVILLE | IN | 47710 | UNITED STATES OF AMERICA |
| 443093 | $6,795.70 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | 4401 THEATER DRIVE | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 445742 | $4,057.92 | EVERENCE FEDERAL CREDIT UNION | 2160 LINCOLN HIGHWAY EAST, SUITE 20 | LANCASTER | PA | 17602 | UNITED STATES OF AMERICA |
| 449606 | $46.77 | EVERGREEN CREDIT UNION | 36 CUMBERLAND AND STREET | WESTBROOK | ME | 4092 | UNITED STATES OF AMERICA |
| 480009 | $29.85 | EVERGREEN NATIONAL BANK | 28145 COLORADO HIGHWAY 74 | EVERGREEN | CO | 80439 | UNITED STATES OF AMERICA |
| 407061 | $343.34 | EW 401 CREDIT UNION | 2713 EAST FOURTH STREET | RENO | NV | 89512-3888 | UNITED STATES OF AMERICA |
| 408651 | $4,667.12 | F & A FEDERAL CREDIT UNION | 2625 CORPORATE PLACE | MONTEREY PARK | CA | 91754-7631 | UNITED STATES OF AMERICA |
| 477318 | $40.00 | F R B FEDERAL CREDIT UNION | FEDERAL RESERVE BOARD BUILDING, STOP-227 | WASHINGTON | DC | 20551 | UNITED STATES OF AMERICA |
| 445409 | $169.19 | FAM BANK | 1701 STONE STREET | FALLS CITY | NE | 68355 | UNITED STATES OF AMERICA |
| 404460 | $1,729.32 | FAIRFAX COUNTY FEDERAL CREDIT UNION | 4201 MEMBERS WAY | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 405375 | $8,016.27 | FAIRWINDS CREDIT UNION | 135 W CENTRAL BLVD, STE 1220 | ORLANDO | FL | 32801 | UNITED STATES OF AMERICA |
| 070106 | $174.60 | FAMILIES AND SCHOOLS TOGETHER FEDERAL CREDIT UNION | 312 WEST SEVENTH STREET | HANFORD | CA | 93230 | UNITED STATES OF AMERICA |
| 442953 | $296.19 | FAMILY FIRST CREDIT UNION | 3606 ATLANTA AVENUE | HAPEVILLE | GA | 30354 | UNITED STATES OF AMERICA |
| 440675 | $865.65 | FAMILY FIRST OF NY FEDERAL CREDIT UNION | 2525 BROWNCROFT BOULEVARD | ROCHESTER | NY | 14625-1826 | UNITED STATES OF AMERICA |
| 423810 | $149.98 | FAMILY SAVINGS CREDIT UNION | 711 EAST MEIGHAN BOULEVARD | GADSDEN | AL | 35903 | UNITED STATES OF AMERICA |
| 409400 | $223.44 | FAMILY TRUST FEDERAL CREDIT UNION | 1600 PROGRESS WAY | ROCK HILL | SC | 29731 | UNITED STATES OF AMERICA |
| 409701 | $12.93 | FAR EASTERN INTERNATIONAL BANK | 207 DUNHUA S. ROAD, SECTION 2 | TAIPEI | | 106 | TAIWAN |
| 427518 | $976.11 | FARM BUREAU BANK FSB | 2165 GREEN VISTA DRIVE | SPARKS | NV | 89431 | UNITED STATES OF AMERICA |
| 429458 | $11.00 | FARMERS & MERCHANTS BANK | 138 NORTH SALISBURY AVENUE | GRANITE QUARRY | NC | 28072-0777 | UNITED STATES OF AMERICA |
| 442220 | $495.77 | FARMERS & MERCHANTS BANK | 41 SOUTH FIRST STREET | MIAMISBURG | OH | 45342 | UNITED STATES OF AMERICA |
| 472359 | $901.79 | FARMERS & MERCHANTS BANK OF CENTRAL, CALIFORNIA | 121 WEST PINE STREET | LODI | CA | 95242 | UNITED STATES OF AMERICA |
| 433081 | $1,933.42 | FARMERS AND MERCHANTS BANK OF LONG BEACH | 302 PINE AVENUE | LONG BEACH | CA | 90802 | UNITED STATES OF AMERICA |
| 426149 | $441.08 | FARMERS AND MERCHANTS BANK | 4800 WILSHIRE BOULEVARD | LOS ANGELES | CA | 72316 | UNITED STATES OF AMERICA |
| 431436 | $1,092.48 | FARMERS AND MERCHANTS TRUST COMPANY | 4601 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90010 | UNITED STATES OF AMERICA |
| 446409 | $441.00 | FARMERS INSURANCE GROUP FEDERAL CREDIT UNION | 103 MAIN STREET | VICTOR | MT | 59875 | UNITED STATES OF AMERICA |
| 479891 | $31.86 | FARMERS STATE BANK OF CALHAN | 455 COLORADO AVENUE | CALHAN | CO | 80808 | UNITED STATES OF AMERICA |
| 407160 | $135.04 | FARMERS STATE BANK, CREDIT UNION | 1000 VALHALLA ROAD | LONGVIEW | WA | 20706 | UNITED STATES OF AMERICA |
| 407238 | $211.90 | FEDEX EMPLOYEES CREDIT ASSOCIATION FEDERAL CREDIT UNION | 2731 NONCONNAH BLVD | MEMPHIS | TN | 38132 | UNITED STATES OF AMERICA |
| 402233 | $74.99 | FFP FEDERAL CREDIT UNION | 11233 LOCKWOOD DRIVE | SILVER SPRING | MD | 20901 | UNITED STATES OF AMERICA |
| 458659 | $1,026.04 | FFS FEDERAL CREDIT UNION | 822 COMMERCE STREET | LONGVIEW | TX | 75604 | UNITED STATES OF AMERICA |
| 432206 | $1,474.46 | FIDELITY BANK | 100 EAST ENGLISH STREET | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 471573 | $21,712.68 | FIFTH THIRD BANCORP | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263 | UNITED STATES OF AMERICA |
| 415179 | $733.90 | FLEX CREDIT UNION | 1177 28TH STREET | MARIETTA | OH | 45750 | UNITED STATES OF AMERICA |
| 422246 | $3,368.19 | FIMASER S.A. | AVENUE DES OLYMPIADES/OLYMPIADEL AAN | BRUXELLES | | 1140 | BELGIUM |
| 436302 | $670.20 | FINANCIAL CENTER CREDIT UNION | 18 SOUTH CENTER STREET | STOCKTON | CA | 95202-2803 | UNITED STATES OF AMERICA |
| 430914 | $80.24 | FINANCIAL CENTER FIRST CREDIT UNION | 7101 EAST 56TH STREET | INDIANAPOLIS | IN | 46226 | UNITED STATES OF AMERICA |
| 430340 | $22.35 | FINANCIAL PARTNERS CREDIT UNION | 22 EAST FLAGLER STREET | BRISTOL | FL | 33131 | UNITED STATES OF AMERICA |
| 449297 | $127.17 | FINANCIAL HEALTH FEDERAL CREDIT UNION | 1615 NORTH SENATE AVENUE | INDIANAPOLIS | IN | 46206 | UNITED STATES OF AMERICA |
| 413999 | $14,042.08 | FINANCIAL RESOURCES FEDERAL CREDIT UNION | 500 ROUTE 22 EAST / 1ST FLOOR | BRIDGEWATER | NJ | 8807 | UNITED STATES OF AMERICA |
| 416389 | $796.74 | FINANSBANK A.S. | MAHALLESI BUYUKDERE | ISTANBUL | | 34394 | TURKEY |
| 403003 | $53,034.75 | FINECOBANK S.P.A. | PIAZZA DURANTE 11 | MILANO | | 20131 | ITALY |
| 403922 | $964.89 | FINGER LAKES FEDERAL CREDIT UNION | 27 SENECA STREET | GENEVA | NY | 14456 | UNITED STATES OF AMERICA |
| 480605 | $66.18 | FINGERHUT FEDERAL CREDIT UNION | 1020 WEST COLUMBIA BOULEVARD | PARADISE | CA | 91105 | UNITED STATES OF AMERICA |
| 442689 | $22.35 | FIREFLY CREDIT UNION | 1400 RIVERWOOD DRIVE | BURNSVILLE | MN | 55337 | UNITED STATES OF AMERICA |
| 443407 | $509.97 | FIRELANDS FEDERAL CREDIT UNION | 221 EAST MAIN STREET | BELLEVUE | OH | 44811 | UNITED STATES OF AMERICA |
| 444469 | $102.77 | FIRST & PEOPLES BANK | 100 N MLK BOULEVARD | SOMERSET | KY | 42501 | UNITED STATES OF AMERICA |
| 413999 | $14,042.08 | FIRST AMERICAN BANK | 1001 DIEDERICH BOULEVARD | RUSSELL | KY | 41169 | UNITED STATES OF AMERICA |
| 465354 | $220.00 | FIRST AMERICAN BANK | 303 WEST MAIN STREET | ARTESIA | NM | 88210 | UNITED STATES OF AMERICA |
| 450575 | $2,228.73 | FIRST ARKANSAS BANK AND TRUST | 800 WEST MAIN STREET | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 405611 | $403.44 | FIRST BANK | 257 BIRCHEAD ROAD | STRABANE | PA | 22057 | UNITED STATES OF AMERICA |
| 451491 | $66.50 | FIRST BANK | 500 EAST THIRD | BURKBURNETT | TX | 76354 | UNITED STATES OF AMERICA |
| 420502 | $152.56 | FIRST BANK KANSAS | 235 SOUTH SANTA FE | SALINA | KS | 67402 | UNITED STATES OF AMERICA |
| 429734 | $155.48 | FIRST BANK RICHMOND, N.A. | 31 NORTH 9TH STREET | RICHMOND | IN | 47374-0664 | UNITED STATES OF AMERICA |
| 414449 | $385.23 | FIRST BRISTOL FEDERAL CREDIT UNION | 26 NORTH STREET | BRISTOL | CT | 6010 | UNITED STATES OF AMERICA |
| 433097 | $110.75 | FIRST CALIFORNIA FEDERAL CREDIT UNION | 2611 EAST SHIELDS | FRESNO | CA | 93726 | UNITED STATES OF AMERICA |
| 444164 | $102.77 | FIRST CAPITAL FEDERAL CREDIT UNION | 1601 KENNETH ROAD | YORK | PA | 17402 | UNITED STATES OF AMERICA |
| 440559 | $544.45 | FIRST CHATHAM BANK | 111 BARNARD STREET | SAVANNAH | GA | 31401 | UNITED STATES OF AMERICA |
| 409417 | $102.77 | FIRST CHOICE AMERICA COMMUNITY FEDERAL CREDIT UNION | 3501 MAIN STREET | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 408189 | $964.50 | FIRST CITIZENS' FEDERAL CREDIT UNION | 200 MILL ROAD, SUITE 100 | FAIRHAVEN | MA | 2719 | UNITED STATES OF AMERICA |
| 409698 | $1,651.35 | FIRST COMMAND BANK | 1 FIRST COM PLAZA | FORT WORTH | TX | 76109 | UNITED STATES OF AMERICA |
| 410777 | $1,662.44 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | 257 BIRCHEAD ROAD | BETHLEHEM | PA | 18017 | UNITED STATES OF AMERICA |
| 422496 | $154.48 | FIRST COMMUNITY BANK | 29 COLLEGE DRIVE | BLUEFIELD | VA | 24605-1738 | UNITED STATES OF AMERICA |
| 417554 | $99.80 | FIRST COMMUNITY BANK | 438 FIRST STREET | SANTA ROSA | CA | 95404 | UNITED STATES OF AMERICA |
| 472753 | $149.07 | FIRST COMMUNITY BANK OF CULLMAN | 420 2ND AVENUE, SW | CULLMAN | AL | 35055 | UNITED STATES OF AMERICA |
| 420793 | $2,055.71 | FIRST COMMUNITY CREDIT UNION | 17150 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 435157 | $135.00 | FIRST COMMUNITY CREDIT UNION | 1707 PARK AVENUE | BELOIT | WI | 53511 | UNITED STATES OF AMERICA |
| 470738 | $3,542.86 | FIRST COMMUNITY CREDIT UNION | 200 NORTH ADAMS STREET | COQUILLE | OR | 97423 | UNITED STATES OF AMERICA |
| | | FIRST COMMUNITY CREDIT UNION | 17151 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| | | FIRST COMMUNITY FEDERAL CREDIT UNION | 310 16TH STREET SOUTHEAST | JAMESTOWN | ND | 58401 | UNITED STATES OF AMERICA |
| | | FIRST COMMUNITY FEDERAL CREDIT UNION, INC. | 15260 FM 529 ROAD | HOUSTON | TX | 77095 | UNITED STATES OF AMERICA |
| | | FIRST CREDIT UNION | 25 SOUTH ARIZONA PLACE, SUITE 11 | CHANDLER | AZ | 85225 | UNITED STATES OF AMERICA |
| | | FIRST EAGLE BANK | 1603 WEST ALGONQUIN ROAD | HANOVER PARK | IL | 60103 | UNITED STATES OF AMERICA |
| | | FIRST EDUCATION FEDERAL CREDIT UNION | 120 WEST CARLSON STREET | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |

| ID | Bank | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 430662 | FIRST ENTERTAINMENT CREDIT UNION | $1,633.80 | 6735 FOREST LAWN DRIVE | | HOLLYWOOD | CA | 90068 | UNITED STATES OF AMERICA |
| 448674 | FIRST FARMERS MERCHANTS BANK | $36.10 | 816 SOUTH GARDEN STREET | | COLUMBIA | TN | 38401 | UNITED STATES OF AMERICA |
| 443536 | FIRST FEDERAL BANK OF FLORIDA | $200.00 | 4705 WEST US HIGHWAY 90 | | LAKE CITY | FL | 32056 | UNITED STATES OF AMERICA |
| 448230 | FIRST FEDERAL COMMUNITY BANK OF BUCYRUS | $99.98 | 119 SOUTH SANDUSKY AVENUE | | BUCYRUS | OH | 44820 | UNITED STATES OF AMERICA |
| 425437 | FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF PORT ANGELES | $1,943.91 | 105 WEST 8TH STREET | | PORT ANGELES | WA | 98362 | UNITED STATES OF AMERICA |
| 479546 | FIRST FEDERAL SAVINGS BANK | $651.73 | 5001 DAVIS LANT | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 491942 | FIRST FEDERAL SAVINGS BANK | $56,742.79 | 633 LASALLE STREET | | OTTAWA | IL | 61350 | UNITED STATES OF AMERICA |
| 426453 | FIRST FINANCIAL BANK | $2,361.27 | 255 EAST 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 400932 | FIRST FINANCIAL BANK | $32,127.09 | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 410118 | FIRST FINANCIAL BANKSHARES, INC. | $586.23 | 400 PINE STREET | | ABILENE | TX | 79601 | UNITED STATES OF AMERICA |
| 419443 | FIRST FINANCIAL FEDERAL CREDIT UNION | $92.27 | 1800 ROUTE 34 NORTH | | WALL | NJ | 7719 | UNITED STATES OF AMERICA |
| 470248 | FIRST FINANCIAL OF MARYLAND FEDERAL CREDIT UNION | $3,532.06 | 1215 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 415286 | FIRST FLIGHT FEDERAL CREDIT UNION | $1,444.83 | 1815 KILDAIRE FARM ROAD | | CARY | NC | 27518 | UNITED STATES OF AMERICA |
| 402481 | FIRST HAWAIIAN BANK | $6,608.86 | 999 BISHOP STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 428099 | FIRST KENTUCKY BANK, INC. | $149.98 | 223 SOUTH 4TH STREET | SUITE-A | MAYFIELD | KY | 42066 | UNITED STATES OF AMERICA |
| 412448 | FIRST MARINER BANK | $1,164.12 | 1501 SOUTH CLINTON STREET | | BALTIMORE | MD | 21224 | UNITED STATES OF AMERICA |
| 447208 | FIRST MID-ILLINOIS BANK & TRUST, NATIONAL ASSOCIATION | $316.30 | 1515 CHARLESTON AVENUE | | MATTOON | IL | 61938 | UNITED STATES OF AMERICA |
| 486522 | FIRST MIDWEST BANK | $1,530.17 | ONE PIERCE PLACE, SUITE 1500 | | ITASCA | IL | 60143 | UNITED STATES OF AMERICA |
| 402804 | FIRST NATIONAL BANK | $716.41 | 307 EAST HELENA AVENUE | | FORT PIERRE | SD | 57532 | UNITED STATES OF AMERICA |
| 433429 | FIRST NATIONAL BANK | $332.16 | 223 MAIN STREET | | DAMARISCOTTA | ME | 4543 | UNITED STATES OF AMERICA |
| 441946 | FIRST NATIONAL BANK | $1,941.68 | 622 BROAD STREET | | ALTAVISTA | VA | 24517 | UNITED STATES OF AMERICA |
| 402412 | FIRST NATIONAL BANK AND TRUST | $49.70 | MAIN STREET | | LONDON | KY | 40741 | UNITED STATES OF AMERICA |
| 405612 | FIRST NATIONAL BANK AND TRUST COMPANY OF NEWTOWN | $1,557.33 | 40 SOUTH STATE STREET | | NEWTOWN | PA | 18940 | UNITED STATES OF AMERICA |
| 480899 | FIRST NATIONAL BANK OF CLARKSDALE | $274.96 | 402 EAST SECOND STREET | | CLARKSDALE | MS | 38614 | UNITED STATES OF AMERICA |
| 448843 | FIRST NATIONAL BANK OF GRIFFIN | $569.98 | 318 SOUTH HILL STREET | | GRIFFIN | GA | 30223 | UNITED STATES OF AMERICA |
| 400587 | FIRST NATIONAL BANK OF OMAHA | $210,198.60 | 16TH AND DODGE STREETS | | OMAHA | NE | 68197 | UNITED STATES OF AMERICA |
| 436492 | FIRST NATIONAL BANK OF PANA | $100.77 | 300 SOUTH LOCUST | | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 410504 | FIRST NATIONAL BANK OF PENNSYLVANIA | $98.00 | 166 MAIN STREET | | GREENVILLE | PA | 16125-2148 | UNITED STATES OF AMERICA |
| 435968 | FIRST NATIONAL BANK OF SCOTIA | $480.00 | 201 MOHAWK AVENUE | | SCOTIA | NY | 12302 | UNITED STATES OF AMERICA |
| 418701 | FIRST NATIONAL BANK OF TENNESSEE | $754.59 | 214 EAST MAIN STREET | | LIVINGSTON | TN | 38570 | UNITED STATES OF AMERICA |
| 477850 | FIRST NORTH AMERICAN BANK | $349.66 | 141 SOUTH MAIN STREET | | BUFFALO | WY | 82834 | UNITED STATES OF AMERICA |
| 450853 | FIRST NORTHERN CREDIT UNION | $149.98 | 230 WEST MONROE STREET | | CHICAGO | IL | 60606 | UNITED STATES OF AMERICA |
| 447710 | FIRST PEOPLES COMMUNITY FEDERAL CREDIT UNION | $1,392.86 | 153 BALTIMORE STREET | | CUMBERLAND | MD | 21502 | UNITED STATES OF AMERICA |
| 440164 | FIRST PIONEER NATIONAL BANK | $49.99 | 145 WEST FOURTH STREET | | WRAY | CO | 80758 | UNITED STATES OF AMERICA |
| 438830 | FIRST PREMIER BANK | $1,501.06 | 601 SOUTH MINNESOTA AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 414510 | FIRST RELIANCE BANK | $433.79 | 2170 WEST PALMETTO STREET | | FLORENCE | SC | 29501 | UNITED STATES OF AMERICA |
| 420301 | FIRST REPUBLIC BANK | $3,680.84 | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | UNITED STATES OF AMERICA |
| 431616 | FIRST SAVINGS BANK OF HEGEWISCH | $239.21 | 13220 SOUTH BALTIMORE AVENUE | | CHICAGO | IL | 60633 | UNITED STATES OF AMERICA |
| 476714 | FIRST SECURITY BANK | $5,142.15 | 108 NORTH 4TH STREET | | UNION STAR | MO | 64494 | UNITED STATES OF AMERICA |
| 413790 | FIRST SOURCE FEDERAL CREDIT UNION | $163.10 | 4451 COMMERCIAL DRIVE | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 432442 | FIRST SOUTH FINANCIAL CREDIT UNION | $981.64 | 6471 STAGE ROAD, SUITE 200 | | BARTLETT | TN | 38134 | UNITED STATES OF AMERICA |
| 440077 | FIRST SOUTHERN NATIONAL BANK | $114.94 | 27 PUBLIC SQUARE | | LANCASTER | KY | 40444 | UNITED STATES OF AMERICA |
| 401108 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | $16,950.39 | 3498 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES OF AMERICA |
| 403311 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $32,398.57 | 165 MADISON AVENUE | | MEMPHIS | TN | 38101 | UNITED STATES OF AMERICA |
| 419699 | FIRST UNITED BANK AND TRUST COMPANY | $51,089.96 | 19 SOUTH SECOND STREET | | OAKLAND | MD | 21550 | UNITED STATES OF AMERICA |
| 414314 | FIRST UNITED BANK AND TRUST COMPANY | $49.99 | 1400 WEST MAIN | | DURANT | OK | 74702 | UNITED STATES OF AMERICA |
| 448847 | FIRST US BANK | $124.32 | 131 WEST FRONT STREET | | THOMASVILLE | AL | 36784 | UNITED STATES OF AMERICA |
| 420011 | FIRST UTAH BANK | $273.51 | 3826 SOUTH 2300 EAST | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 423252 | FIRSTBANK | $1,830.13 | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 420935 | FIRSTBANK | $1,110.98 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 400213 | FIRSTBANK | $569.98 | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 465345 | FIRSTBANK | $218.47 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 487038 | FIRSTBANK | $20,306.45 | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 450018 | FIRSTBANK PUERTO RICO | $3,445.96 | 1519 PONCE DE LEON AVENUE | | SAN JUAN | | 908 | PUERTO RICO |
| | FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LIMITED | | NULE STREET | | NASSAU | | | BAHAMAS |
| 430023 | FIRSTCARIBBEAN INTERNATIONAL BANK (BARBADOS) LIMITED | $1,476.57 | COCKSPUR HOUSE, 2ND FLOOR | | BRIDGETOWN | | | BARBADOS |
| 403060 | FIRST CITIZENS BANK & TRUST COMPANY | $29,397.15 | 239 FAYETTEVILLE STREET | | RALEIGH | NC | 27601 | UNITED STATES OF AMERICA |
| 448717 | FIRST CITY BANK OF FLORIDA | $689.63 | 6885 KIRKMAN ROAD | | EL PASO | TX | 79924 | UNITED STATES OF AMERICA |
| 434088 | FIRSTMARK CREDIT UNION | $750.87 | 2023 GOLD CANYON ROAD | | SAN ANTONIO | TX | 78232 | UNITED STATES OF AMERICA |
| 415888 | FIRSTRUST BANK LIMITED | $23,284.67 | 3RD FLOOR,3 FIRST PLACE, BANKCITY | CORNER PRITCHARD & | JOHANNESBURG | | 2000 | SOUTH AFRICA |
| 446892 | FIRSTRUST BANK | $131.23 | 15 EAST RIDGE PIKE | | CONSHOHOCKEN | PA | 19428 | UNITED STATES OF AMERICA |
| 453464 | FIVE COUNTY CREDIT UNION | $4,435.57 | 765 WASHINGTON STREET | | BATH | ME | 4530 | UNITED STATES OF AMERICA |
| 400866 | FIVE STAR BANK | $324.45 | 55 NORTH MAIN STREET | | WARSAW | NY | 14569 | UNITED STATES OF AMERICA |
| 400980 | FIVE STAR CREDIT UNION | $24.95 | 411 NORTH FOSTER STREET | | DOTHAN | AL | 36303 | UNITED STATES OF AMERICA |
| 419423 | FLAGSTAR BANK, FSB | $1,734.75 | 5151 CORPORATE DRIVE | | TROY | MI | 48098 | UNITED STATES OF AMERICA |
| 417616 | FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | $569.86 | 4411 CALKINS ROAD | | FLINT | MI | 48532 | UNITED STATES OF AMERICA |
| 415729 | FLORIDA COMMUNITY BANK, NATIONAL ASSOCIATION | $49.95 | 2500 WESTON ROAD | | WESTON | FL | 33331 | UNITED STATES OF AMERICA |
| 489270 | FMB BANK | $45.00 | 520 SHERMAN STREET | | FORT MORGAN | CO | 80701 | UNITED STATES OF AMERICA |
| 402218 | FNBC BANK | $481.00 | 636 ASH FLAT DRIVE | | ASH FLAT | AR | 72513 | UNITED STATES OF AMERICA |
| 449293 | FNBC BANK & TRUST | $383.23 | 600 WEST BURLINGTON STREET | | LA GRANGE | IL | 60525 | UNITED STATES OF AMERICA |
| 484855 | FOLIO INVESTMENTS, INC. | $274.86 | 8000 TOWERS CRESCENT DRIVE | | VIENNA | VA | 22182 | UNITED STATES OF AMERICA |
| 400438 | FORENINGEN AF DANSKE KORTUDSTEDERE F.M.B.A | $23,552.47 | FINANSSEKTORENS HUS | AMALIEGADE 7 | COPENHAGEN K | | 1256 | DENMARK |
| 400862 | FORT BRAGG FEDERAL CREDIT UNION | $2,759.29 | 1638 SKIBO ROAD | | FAYETTEVILLE | NC | 28303 | UNITED STATES OF AMERICA |
| 483244 | FORT FINANCIAL CREDIT UNION | $225.95 | 3204 SPRING STREET | | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 423698 | FORT KNOX FEDERAL CREDIT UNION | $648.00 | 3939 SOUTH DIXIE HIGHWAY | | RADCLIFF | KY | 40160 | UNITED STATES OF AMERICA |
| 413673 | FORT LEE FEDERAL CREDIT UNION | $1,072.28 | 4495 CROSSINGS BOULEVARD | | PRINCE GEORGE | VA | 23875 | UNITED STATES OF AMERICA |
| 430476 | FORT SILL NATIONAL BANK | $254.36 | 2930 LOWES DRIVE | | CLARKSVILLE | TN | 37040 | UNITED STATES OF AMERICA |
| 434560 | FOUNDERS FEDERAL CREDIT UNION | $1,356.61 | 737 PLANTATION ROAD | | LANCASTER | SC | 29720 | UNITED STATES OF AMERICA |
| 448005 | FOUR OAKS BANK & TRUST COMPANY | $155.29 | 6144 US HIGHWAY 301 SOUTH | | FOUR OAKS | NC | 27524 | UNITED STATES OF AMERICA |
| 446411 | FOX COMMUNITIES CREDIT UNION | $387.62 | 3401 EAST CALUMET STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |

| ID | Name | Address | Address 2 | Amount | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 405869 | FRANKLIN BANK & TRUST COMPANY | 317 NORTH MAIN STREET | | $2,163.47 | | FRANKLIN | KY | 42134 | UNITED STATES OF AMERICA |
| 401979 | FREEDOM FEDERAL CREDIT UNION | 1976 BROOKLAND ROAD SUITE 300 | | $520.65 | | BROOKLAND | PA | 17011 | UNITED STATES OF AMERICA |
| 402040 | FREEDOM CREDIT UNION | 626 JACKSONVILLE ROAD, SUITE 250 | | $599.92 | | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 402059 | FREEDOM FIRST FEDERAL CREDIT UNION | 5240 VALLEYPARK DRIVE | | $988.92 | | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 440306 | FREEDOM NORTHWEST CREDIT UNION | 303 MAIN STREET | | $1,037.01 | | KAMIAH | ID | 83536 | UNITED STATES OF AMERICA |
| 440412 | FRONTIER POLICE FEDERAL CREDIT UNION | 226 PITTSBURG STREET | | $690.57 | | UNIONTOWN | PA | 15401 | UNITED STATES OF AMERICA |
| 402602 | FRONTIER FINANCIAL CREDIT UNION | 5200 NEIL ROAD | | $427.99 | | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 402268 | FROST BANK | 100 WEST HOUSTON STREET | | $34,930.17 | | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 436567 | FSNB, NATIONAL ASSOCIATION | 1420 SOUTHWEST LEE BOULEVARD | | $765.02 | | LAWTON | OK | 73501 | UNITED STATES OF AMERICA |
| 418642 | FULTON BANK, NATIONAL ASSOCIATION | ONE PENN SQUARE | | $3,024.66 | | LANCASTER | PA | 17604 | UNITED STATES OF AMERICA |
| 468600 | G F O FEDERAL CREDIT UNION | 4311 MIDDLE SETTLEMENT ROAD | | $242.97 | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 446751 | GAS & ELECTRIC CREDIT UNION | 2500 FOURTH AVENUE | | $929.98 | | ROCK ISLAND | IL | 61201 | UNITED STATES OF AMERICA |
| 440344 | GATEWAY METRO FEDERAL CREDIT UNION | 1001 PINE STREET | | $1,467.39 | | ST. LOUIS | MO | 63101 | UNITED STATES OF AMERICA |
| 418417 | GAZPROMBANK (JOINT-STOCK COMPANY) | BUILDING 1 | 16-1 NAMETKINA STREET | $10,520.00 | | MOSCOW | | 117420 | RUSSIAN FEDERATION |
| 427034 | GCS CREDIT UNION | 3970 MARYVILLE ROAD | | $231.30 | | GRANITE CITY | IL | 62040 | UNITED STATES OF AMERICA |
| 402261 | GENERAL ELECTRIC CREDIT UNION | 10485 READING ROAD | | $3,058.01 | | CINCINNATI | OH | 45241 | UNITED STATES OF AMERICA |
| 401225 | GENISYS CREDIT UNION | 2100 EXECUTIVE HILLS BOULEVARD | | $6,194.61 | | AUBURN HILLS | MI | 48326 | UNITED STATES OF AMERICA |
| 415358 | GEORGIA'S OWN CREDIT UNION | 1155 PEACHTREE STREET, SUITE 400 | | $16,517.15 | | ATLANTA | GA | 30306 | UNITED STATES OF AMERICA |
| 411595 | GESA CREDIT UNION | 515 FLAGE BLVD | | $6,650.26 | | RICHLAND | WA | 99352 | UNITED STATES OF AMERICA |
| 402602 | GLASS CITY FEDERAL CREDIT UNION | 1340 ARROWHEAD DRIVE | | $1,444.08 | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 462555 | GLENS FALLS NATIONAL BANK AND TRUST COMPANY | 250 GLEN STREET | | $97.22 | | GLENS FALLS | NY | 12801 | UNITED STATES OF AMERICA |
| 403469 | GLOBAL CREDIT UNION | 1500 W 4TH AVENUE | | $29.70 | | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 428825 | GO FEDERAL CREDIT UNION | 10001 N. CENTRAL EXPRESSWAY SUITE 300 | | $162.96 | | DALLAS | TX | 75231 | UNITED STATES OF AMERICA |
| 470616 | GOLDEN PLAINS CREDIT UNION | 1714 EAST KANSAS AVENUE | | $2,017.88 | | GARDEN CITY | KS | 67846 | UNITED STATES OF AMERICA |
| 411581 | GOLDENWEST FEDERAL CREDIT UNION | 5025 SOUTH ADAMS AVENUE | | $3,726.07 | | OGDEN | UT | 84405 | UNITED STATES OF AMERICA |
| 445320 | GREAT LAKES CREDIT UNION | 2111 WAUKEGAN ROAD | | $1,892.03 | | BANNOCKBURN | IL | 60015 | UNITED STATES OF AMERICA |
| 460465 | GREAT WESTERN BANK | 35 1ST AVENUE NORTHEAST | | $664.39 | | WATERTOWN | SD | 57201 | UNITED STATES OF AMERICA |
| 402945 | GREATER NEVADA CREDIT UNION | 451 EAGLE STATION LANE | | $45,143.38 | | CARSON CITY | NV | 89701 | UNITED STATES OF AMERICA |
| 470795 | GREATER SPRINGFIELD CREDIT UNION | 1030 WILBRAHAM ROAD | | $174.97 | | SPRINGFIELD | MA | 01109 | UNITED STATES OF AMERICA |
| 431102 | GREATER TEXAS FEDERAL CREDIT UNION | 6411 NORTH LAMAR BOULEVARD | | $324.44 | | AUSTIN | TX | 78702-4388 | UNITED STATES OF AMERICA |
| 467577 | GREEN BANK, NATIONAL ASSOCIATION | 4000 GREENBRIAR STREET | | $8,551.07 | | HOUSTON | TX | 77098 | UNITED STATES OF AMERICA |
| 480358 | GREEN DOT BANK/BONNEVILLE BANK | 1675 NORTH 200 WEST | | $875.00 | | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 430525 | GREENVILLE FEDERAL CREDIT UNION | 1501 WADE HAMPTON BOULEVARD | | $594.89 | | GREENVILLE | SC | 29609 | UNITED STATES OF AMERICA |
| 420107 | GREENWOOD CREDIT UNION | 2669 POST ROAD | | $407.08 | | WARWICK | RI | 02886-3019 | UNITED STATES OF AMERICA |
| 401925 | GREYLOCK FEDERAL CREDIT UNION | 150 WEST STREET | | $100.95 | | PITTSFIELD | MA | 01201-4386 | UNITED STATES OF AMERICA |
| 430686 | GROW FINANCIAL FEDERAL CREDIT UNION | 9927 DELANEY LAKE DRIVE | | $3,495.05 | | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 462856 | GTE FEDERAL CREDIT UNION | 711 SOUTH DALE MABRY HWY | | $2,010.16 | | TAMPA | FL | 33609 | UNITED STATES OF AMERICA |
| 477880 | GUARANTY BANK AND TRUST COMPANY | 1331 17TH STREET | | $1,075.66 | | DENVER | CO | 80202 | UNITED STATES OF AMERICA |
| 440348 | GUARANTY BANK AND TRUST COMPANY | 175 NEW ROADS | | $550.43 | | NEW ROADS | LA | 70760 | UNITED STATES OF AMERICA |
| 400664 | GULF COAST EDUCATORS FEDERAL CREDIT UNION | 5903 FAIRMONT PARKWAY | | $77.99 | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 400012 | HANCOCK FEDERAL CREDIT UNION | 1229 TIFFIN AVENUE | | $435.32 | | FINDLAY | OH | 45840 | UNITED STATES OF AMERICA |
| 445775 | HANG SENG BANK LIMITED | 83 DES VOEUX ROAD | CENTRAL | $119.00 | | CENTRAL | | | HONG KONG, CHINA |
| 449497 | HANSCOM FEDERAL CREDIT UNION | 1610 EGLIN STREET, HANSCOM AFB | | $6,804.94 | | BEDFORD | MA | 01730-2820 | UNITED STATES OF AMERICA |
| 440637 | HAPO COMMUNITY CREDIT UNION | 601 WILLIAMS BOULEVARD | | $742.93 | | RICHLAND | WA | 99354 | UNITED STATES OF AMERICA |
| 432866 | HARBOR CREDIT UNION | 800 VICTORIA STREET | | $666.12 | | GREEN BAY | WI | 54305 | UNITED STATES OF AMERICA |
| 422249 | HARBORONE BANK | 68 LEGION PARKWAY | | $337.82 | | BROCKTON | MA | 02301 | UNITED STATES OF AMERICA |
| 444270 | HAR-CO CREDIT UNION | 30 HICKORY AVENUE | | $163.92 | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 490090 | HARVEST FINANCIAL CREDIT UNION | 5908 BROADVALE ROAD | | $768.66 | | TOOWOOMBA | QL | 4350 | AUSTRALIA |
| 481770 | HAWAII NATIONAL BANK | 45 NORTH KING STREET, 7TH FLOOR | | $99.97 | | HONOLULU | HI | 96817 | UNITED STATES OF AMERICA |
| 434878 | HDFC BANK LIMITED | SANDOZ HOUSE, DR ANNIE BESANT ROAD | WORLI | $249.59 | | MUMBAI | MH | 400018 | INDIA |
| 477188 | HEALTH ASSOCIATES FEDERAL CREDIT UNION | 1155 EAST HENRIETTA ROAD | | $98.70 | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 402447 | HEARTLAND BANK AND TRUST COMPANY | 401 NORTH HERSHEY ROAD | | $4,266.86 | | BLOOMINGTON | IL | 61702 | UNITED STATES OF AMERICA |
| 462096 | HEARTLAND FEDERAL CREDIT UNION | 3400 OFFICE PARK DRIVE | | $272.55 | | DAYTON | OH | 45439 | UNITED STATES OF AMERICA |
| 400147 | HELLENIC BANK PUBLIC COMPANY LIMITED | ONE OF LIMASSOL AVE & 200 ATHALASSAS AVE | 2025 STROVOLOS, P.O. | $118.41 | | NICOSIA | | 1394 | CYPRUS |
| 440366 | HENRICO FEDERAL CREDIT UNION | 8401 STAPLES MILL ROAD | | $227.15 | | HENRICO | VA | 23228 | UNITED STATES OF AMERICA |
| 480380 | HERITAGE BANK | 201 FIFTH AVENUE SOUTH WEST | | $163.92 | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 405697 | HERITAGE BANK | 400 PYTHIAN STREET | | $768.66 | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 480463 | HERITAGE BANK LIMITED | 2270 FORT CAMPBELL BOULEVARD | SUITE 2300 | $99.97 | | NEWBURGH | IN | 47630 | UNITED STATES OF AMERICA |
| 443556 | HERITAGE FEDERAL CREDIT UNION | 5388 OLD STATE ROAD 66 | | $1,085.88 | | NEWBURGH | IN | 47630 | UNITED STATES OF AMERICA |
| 470420 | HERITAGE GROVE FEDERAL CREDIT UNION | 831 WINTER STREET NORTHEAST | | $372.15 | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 470405 | HIGHLANDS UNION BANK | 340 PASO ROBLES STREET | | $172.51 | | PASO ROBLES | CA | 93446 | UNITED STATES OF AMERICA |
| 474603 | HILLS BANK AND TRUST COMPANY | 340 WEST MAIN STREET | | $277.15 | | HOUSTON | TX | 77074 | UNITED STATES OF AMERICA |
| 442719 | HIWAY FEDERAL CREDIT UNION | 131 MAIN STREET | | $372.31 | | HILLS | IA | 52235 | UNITED STATES OF AMERICA |
| 470185 | HOME FEDERAL BANK OF TENNESSEE | 111 EMPIRE DRIVE | | $316.40 | | ST. PAUL | MN | 55109-5899 | UNITED STATES OF AMERICA |
| 440427 | HOME FEDERAL SAVINGS AND LOAN ASSOCIATION OF GRAND ISLAND | 515 MARKET STREET | | $1,343.96 | | KNOXVILLE | TN | 37902 | UNITED STATES OF AMERICA |
| 470723 | HOME SAVINGS BANK | 221 SOUTH LOCUST | | $27.31 | | GRAND ISLAND | NE | 68801 | UNITED STATES OF AMERICA |
| 442714 | HOME FEDERAL SAVINGS BANK | 2970 FEDERAL PLAZA WEST | | $1,321.81 | | YOUNGSTOWN | OH | 44503 | UNITED STATES OF AMERICA |
| 470189 | HOMETOWN BANK | 240 WEST BRIDGE STREET | | $1,526.57 | | OWATONNA | MN | 55060 | UNITED STATES OF AMERICA |
| 440398 | HOMETOWN BANK, NATIONAL ASSOCIATION | 145 KING STREET WEST | | $59.97 | | TORONTO | ON | M5H 1J8 | CANADA |
| 415884 | HOMETOWN BANK | 31 SUTTON AVENUE | | $720.22 | | OXFORD | MA | 01540 | UNITED STATES OF AMERICA |
| 484590 | HONDA FEDERAL CREDIT UNION | 19701 HAMILTON AVE, SUITE 130 | | $4,178.98 | | TORRANCE | CA | 90502 | UNITED STATES OF AMERICA |
| 403227 | HORIZON CREDIT UNION | 225 NORTH LAKE HAVASU AVENUE | | $499.31 | | LAKE HAVASU CITY | AZ | 86406 | UNITED STATES OF AMERICA |
| 446190 | HORIZON CREDIT UNION | 13224 EAST MANSFIELD AVENUE, STE 300 | | $427.68 | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 415710 | HORIZON FEDERAL CREDIT UNION | 1007 EAST THIRD STREET | | $372.15 | | WILLIAMSPORT | PA | 17701 | UNITED STATES OF AMERICA |
| 412092 | HOUSTON FEDERAL CREDIT UNION | 16320 KENSINGTON DRIVE | | $172.51 | | SUGAR LAND | TX | 77479 | UNITED STATES OF AMERICA |
| 480464 | HOUSTON POLICE FEDERAL CREDIT UNION | 1600 MEMORIAL DRIVE | | $277.15 | | HOUSTON | TX | 77077-7789 | UNITED STATES OF AMERICA |
| 409645 | HSBC BANK USA, NATIONAL ASSOCIATION | 8401 UNIVERSITY EXECUTIVE PARK, SUITE 370 | | $1,288.22 | | ELLICOTT CITY | MD | 21043 | UNITED STATES OF AMERICA |
| 402656 | HSBC BANK AUSTRALIA LIMITED | 21 COLLYER QUAY #13-02 HSBC BUILDING | | $15,023.32 | | SYDNEY | NS | 2000 | AUSTRALIA |
| 422184 | HSBC BANK BERMUDA LIMITED | 6 FRONT STREET | | $8,319.38 | | HAMILTON | | 049320 | SINGAPORE |

| ID | Name | Address | Amount | City | | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 453966 | HSBC BANK MALAYSIA BERHAD | NO 2 LEBOH AMPANG | $290.22 | KUALA LUMPUR | | | 50100 | MALAYSIA |
| 463351 | HSBC BANK MALTA P.L.C. | 116 ARCHBISHOP STREET | $3,415.10 | VALLETTA | | | VLT 1444 | MALTA |
| 453931 | HSBC BANK MIDDLE EAST | 1ST FLOOR, WEST WING | $5,495.05 | DUBAI INTERNET CITY | DUBAI | | | UNITED ARAB EMIRATES |
| 414276 | HSBC BANK PLC | 8 CANADA SQUARE | $55,534.57 | LONDON | | EN | E14 5HQ | UNITED KINGDOM |
| 459100 | HSBC FRANCE | 103 AVENUE DES CHAMPS-ELYSEES | $7,992.67 | PARIS CEDEX 08 | | | 75419 | FRANCE |
| 491080 | HSBC MEXICO S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC | PASEO DE LA REFORMA 156 | $12,661.76 | MEXICO D.F. | COLONIA JUAREZ | | 06600 | MEXICO |
| 441235 | HUDSON VALLEY FEDERAL CREDIT UNION | 159 BARNEGAT ROAD | $1,030.58 | POUGHKEEPSIE | | NY | 12601 | UNITED STATES OF AMERICA |
| 447072 | HUGHES FEDERAL CREDIT UNION | 951 EAST HERMANS ROAD | $262.33 | TUCSON | | AZ | 85706 | UNITED STATES OF AMERICA |
| 447047 | HURON COMMUNITY BANK | 301 NORTH NEWMAN STREET | $224.97 | EAST TAWAS | | MI | 48730 | UNITED STATES OF AMERICA |
| 430028 | HYUNDAI CARD COMPANY LIMITED | HYUNDAI CAPITAL BLDG. #15-21 | $384.17 | YOUIDO-DONG, YOUNGDEUNGPO-GU | SEOUL | | 150-706 | SOUTH KOREA |
| 409489 | I. H. MISSISSIPPI VALLEY CREDIT UNION | 2121 47TH STREET | $989.89 | MOLINE | | IL | 61265 | UNITED STATES OF AMERICA |
| 422645 | IBERIABANK | 200 WEST CONGRESS STREET | $10,624.48 | LAFAYETTE | | LA | 70501 | UNITED STATES OF AMERICA |
| 434618 | IBM SOUTHEAST EMPLOYEES CREDIT UNION | 1000 NW 17TH AVE | $2,446.18 | DELRAY BEACH | | FL | 33445 | UNITED STATES OF AMERICA |
| 427774 | IC FEDERAL CREDIT UNION | 300 BEMIS ROAD | $831.90 | FITCHBURG | | MA | 1420 | UNITED STATES OF AMERICA |
| 402196 | ICBA BANCARD | 1615 L STREET NORTHWEST, SUITE 900 | $68,225.44 | WASHINGTON | | DC | 20036 | UNITED STATES OF AMERICA |
| 456542 | ICCREA BANCA S.P.A. - ISTITUTO CENTRALE DEL CREDITO COOPERATIVO | VIA LUCREZIA ROMANA 41/47 | $12,114.14 | ROME | | | 178 | ITALY |
| 477724 | ICICI BANK LTD. | LANDMARK, RACE COURSE CIRCLE ALKAPURI | $689.44 | BARODA | | GU | 390007 | INDIA |
| 475869 | IDAHO CENTRAL CREDIT UNION | 4400 CENTRAL WAY | $888.77 | CHUBBUCK | | ID | 83202 | UNITED STATES OF AMERICA |
| 411002 | IKANO BANK AB | HYLLIE BOULEVARD 27 | $382.76 | MALMÖ | | | 215 32 | SWEDEN |
| 440557 | ILLINOIS NATIONAL BANK | 322 EAST CAPITOL STREET | $167.38 | SPRINGFIELD | | IL | 62701 | UNITED STATES OF AMERICA |
| 422937 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | 1308 SOUTH CENTER STREET | $736.19 | NORMAL | | IL | 61761 | UNITED STATES OF AMERICA |
| 422438 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | 730 ENGINEERING AVENUE | $97.03 | SPRINGFIELD | | IL | 62703 | UNITED STATES OF AMERICA |
| 456641 | IMB LIMITED | 253-259 CROWN STREET | $16,866.16 | WOLLONGONG | | NS | 2500 | AUSTRALIA |
| 448070 | IMPACT BANK | 24 NORTH MAIN STREET | $982.00 | CALDWELL | | KS | 67022 | UNITED STATES OF AMERICA |
| 476685 | INDEPENDENCE BANK OF KENTUCKY | 2425 FREDERICA STREET | $74.99 | OWENSBORO | | KY | 42301 | UNITED STATES OF AMERICA |
| 402001 | INDEPENDENT BANK | 3206 CRAIG DRIVE | $226.98 | MCKINNEY | | TX | 75070 | UNITED STATES OF AMERICA |
| 406849 | INDIGO | LEVEL 3, 601 CORONATION DRIVE | $3,210.04 | TOOWONG | | QL | 4066 | AUSTRALIA |
| 427030 | INDUSTRIAL & COMMERCIAL BANK OF CHINA LIMITED | 55 FUXINGMENNEI STREET | $5,206.14 | BEIJING | XICHENG DISTRICT | | 100031 | CHINA |
| 413920 | INDUSTRIAL FEDERAL CREDIT UNION | 1115 SAGAMORE PARKWAY SOUTH | $1,232.01 | LAFAYETTE | | IN | 47905 | UNITED STATES OF AMERICA |
| 427154 | INDUSTRIAL FEDERAL CREDIT UNION | 2821 LARIMER AVENUE | $79.74 | WESTBROOK | | ME | 4092 | UNITED STATES OF AMERICA |
| 400609 | ING BANK (AUSTRALIA) LIMITED | 60 MARGARET STREET | $323.86 | SYDNEY | | NS | 2000 | AUSTRALIA |
| 419104 | ING BANK N.V. | BIJLMERPLEIN 888 | $2,268.31 | AMSTERDAM | | | 1102 MG | NETHERLANDS |
| 452667 | ING-DIBA AG | THEODOR-HEUSS-ALLEE 2 | $13,155.97 | FRANKFURT AM MAIN | | | 60486 | GERMANY |
| 416785 | INNOVATIONS FEDERAL CREDIT UNION | 910 THOMAS DRIVE | $3,220.86 | PANAMA CITY BEACH | | FL | 32408 | UNITED STATES OF AMERICA |
| 414630 | INOVA FEDERAL CREDIT UNION | 358 SOUTH ELKHART AVENUE | $829.70 | ELKHART | | IN | 46516 | UNITED STATES OF AMERICA |
| 405635 | INSIGHT CREDIT UNION | 480 SOUTH STATE ROAD 434 | $1,419.32 | LONGWOOD | | FL | 32750 | UNITED STATES OF AMERICA |
| 421712 | INSPIRUS CREDIT UNION | 500 SOUTHCENTER BOULEVARD | $470.11 | SEATTLE | | WA | 98188 | UNITED STATES OF AMERICA |
| 422252 | INTERBANK - BANCO INTERNACIONAL DEL PERU | AVE. CARLOS VILLARAN 140 | $1,042.86 | SANTA CATALINA, LA VICLIMA 13 | LIMA | | | PERU |
| 427931 | INTERNATIONAL BANK OF COMMERCE | 1200 SAN BERNARDO AVENUE | $75,101.04 | LAREDO | | TX | 78042 | UNITED STATES OF AMERICA |
| 456353 | INTERNATIONAL CARD SERVICES B.V. | WIBSELWERKING 32 | $33,054.75 | DIEMEN | | | 1112 XP | NETHERLANDS |
| 433397 | INTERSTATE UNLIMITED FEDERAL CREDIT UNION | 1147 WEST CHERRY STREET | $590.17 | JESUP | | GA | 31545 | UNITED STATES OF AMERICA |
| 445779 | INTESA SANPAOLO S.P.A. | PIAZZA SAN CARLO 156 | $1,397.49 | TORINO | | | 10121 | ITALY |
| 464608 | INTRUST BANK, NATIONAL ASSOCIATION | 105 NORTH MAIN STREET | $203.16 | WICHITA | | KS | 67202 | UNITED STATES OF AMERICA |
| 402167 | INVESTEC BANK LIMITED | 100 GRAYSTON DRIVE | $63.48 | SANDTON | SANDOWN | WA | 2146 | SOUTH AFRICA |
| 421057 | IQ CREDIT UNION | 1405 SE 164TH AVENUE | $355.34 | VANCOUVER | | WA | 98683 | UNITED STATES OF AMERICA |
| 440933 | ISABELLA BANK | 305 EAST BROADWAY STREET | $1,010.52 | MOUNT PLEASANT | | MI | 48858 | UNITED STATES OF AMERICA |
| 475441 | ISLANDERS BANK | 225 BLAIR STREET | $195.93 | FRIDAY HARBOR | | WA | 98250 | UNITED STATES OF AMERICA |
| 406001 | ISRAEL CREDIT CARDS LIMITED | 13 TFUTZOT ISRAEL ST. | $11,060.11 | GIVATAYM | | | 53583 | ISRAEL |
| 422200 | ITS BANK | 8701 PIONEER PARKWAY | $970.79 | JOHNSTON | | IA | 50131 | UNITED STATES OF AMERICA |
| 460753 | J.S.C. FEDERAL CREDIT UNION | 1330 GEMINI STREET | $401.67 | HOUSTON | | TX | 77058 | UNITED STATES OF AMERICA |
| 446553 | JAX FEDERAL CREDIT UNION | 562 PARK STREET | $199.07 | JACKSONVILLE | | FL | 32204 | UNITED STATES OF AMERICA |
| 411936 | JEANNE D'ARC CREDIT UNION | 1 CHAPERSON AVENUE | $7,700.40 | LOWELL | | MA | 1854 | UNITED STATES OF AMERICA |
| 466547 | JEFFERSON BANK | 1400 SAN BERNARDO AVENUE | $10,032.49 | SAN ANTONIO | | TX | 78201 | UNITED STATES OF AMERICA |
| 466154 | JEFFERSON CREDIT UNION | 2000 FREDERICKSBURG ROAD | $13.95 | BIRMINGHAM | | AL | 35203 | UNITED STATES OF AMERICA |
| 404699 | JEFFERSON FINANCIAL CREDIT UNION | 716 RICHARD ARRINGTON JR. BLVD. NORTH | $206.20 | METAIRIE | | LA | 70003 | UNITED STATES OF AMERICA |
| 419462 | JERSEY SHORE STATE BANK | 115 SOUTH MAIN STREET | $820.86 | JERSEY SHORE | | PA | 17740 | UNITED STATES OF AMERICA |
| 401629 | JM ASSOCIATES FEDERAL CREDIT UNION | 9887 PRITCHARD ROAD | $302.19 | JACKSONVILLE | | FL | 32219 | UNITED STATES OF AMERICA |
| 460062 | JOHNSON BANK | 555 MAIN STREET #400 | $176.76 | RACINE | | WI | 53403 | UNITED STATES OF AMERICA |
| 448517 | JPMORGAN CHASE BANK N.A. - COMMERCIAL | 1111 POLARIS PKWY | $845,567.09 | COLUMBUS | | OH | 43240 | UNITED STATES OF AMERICA |
| 403916 | JS BANK LIMITED | SHAHEEN COMMERCIAL COMPLEX | $59.97 | KARACHI | DR. ZIAUDDIN AHMED ROAD | | 74200 | PAKISTAN |
| 447076 | JUSTICE FEDERAL CREDIT UNION | 5175 PARKSTONE DRIVE, SUITE 200 | $2,630.03 | CHANTILLY | | VA | 20151 | UNITED STATES OF AMERICA |
| 480000 | JYSKE BANK (GIBRALTAR) LIMITED | 76 MAIN STREET | $4,290.98 | GIBRALTAR | | | | GIBRALTAR |
| 447770 | KASIKORNBANK PUBLIC COMPANY LIMITED | 1 KASIKORNTHAI LANE | $10,140 | BANGKOK | RATBURANA ROAD | | | THAILAND |
| 416285 | KATAHDIN TRUST COMPANY | 11 MAIN STREET | $47.05 | PATTEN | | ME | 4765 | UNITED STATES OF AMERICA |
| 460255 | KAUAI COMMUNITY FEDERAL CREDIT UNION | 4493 HARDY STREET | $3,330.35 | LIHUE | | HI | 96766 | UNITED STATES OF AMERICA |
| 424886 | KB KOOKMIN CARD CO., LTD. | 2ND FLOOR, DAEWOO BLDG. | $2,826.61 | SEOUL | 167, NAESU-DONG, JONGNO-GU | | 110-719 | SOUTH KOREA |
| 460559 | KB WOORI CARD | 1746 YANGJAE-DAERO | $969.65 | SEOUL | | | 10882 | SOUTH KOREA |
| 404425 | KEB HANA CARD CO. LTD. | 35, EULJI-RO 9-GIL | $867.39 | JUNG-GU | | | 100-180 | SOUTH KOREA |
| 426430 | KEMBA CREDIT UNION, INC. | 8763 UNION CENTRE BOULEVARD | $320.00 | WEST CHESTER | | OH | 45069 | UNITED STATES OF AMERICA |
| 431815 | KENT COUNTY CREDIT UNION | 1619 PLAINFIELD NORTH EAST | $17.49 | GRAND RAPIDS | | MI | 49505 | UNITED STATES OF AMERICA |
| 460452 | KERN FEDERAL CREDIT UNION | 1717 TRUXTUN AVENUE | $768.90 | BAKERSFIELD | | CA | 93301 | UNITED STATES OF AMERICA |
| 460119 | KERN SCHOOLS FEDERAL CREDIT UNION | 9500 MING AVENUE | $1,541.49 | BAKERSFIELD | | CA | 93311 | UNITED STATES OF AMERICA |
| 479455 | KEYPOINT CREDIT UNION | 2805 BOWERS AVENUE | $1,385.31 | SANTA CLARA | | CA | 95051 | UNITED STATES OF AMERICA |
| 413700 | KEY NETWORK CREDIT UNION | 7740 PARAGON ROAD | $167.72 | DAYTON | | OH | 45459 | UNITED STATES OF AMERICA |
| 452360 | KINECTA FEDERAL CREDIT UNION | 1440 ROSECRANS AVENUE | $1,055.91 | MANHATTAN BEACH | | CA | 90266 | UNITED STATES OF AMERICA |
| 434838 | KINETIC CREDIT UNION | 1251 13TH STREET | $1,055.91 | COLUMBUS | | GA | 31901 | UNITED STATES OF AMERICA |
| 416934 | KITSAP BANK | 619 BAY STREET | $300.16 | PORT ORCHARD | | WA | 98366 | UNITED STATES OF AMERICA |

000012

| ID | Amount | Name | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 407028 | $5,666.20 | KITSAP CREDIT UNION | 155 WASHINGTON AVENUE | | BREMERTON | WA | 98337 | UNITED STATES OF AMERICA |
| 419059 | $171.41 | KNOXVILLE TVA EMPLOYEES CREDIT UNION | 301 WALL AVENUE | | KNOXVILLE | TN | 37901 | UNITED STATES OF AMERICA |
| 439137 | $129.06 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | 591 UNITED BUSINESS CENTRE I BLDG | SUKHUMVIT 33 RD. WATT BANGKOK | | | 10110 | THAILAND |
| 036413 | $758.69 | LA FINANCIAL FEDERAL CREDIT UNION | 1520 W. COLORADO BLVD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 497940 | $2,970.63 | LA BANQUE POSTALE | 115 RUE DE SEVRES | | PARIS CEDEX 06 | | 75275 | FRANCE |
| 453091 | $38,694.14 | LA FEDERATION DES CAISSES DESJARDINS DU QUEBEC | 1, COMPLEXE DESJARDINS | P.O. BOX 7, 40TH FLOOR | MONTREAL | QC | H9B 1B2 | CANADA |
| 481759 | $200.16 | LA JOYA AREA FEDERAL CREDIT UNION | 214 EAST HIGHWAY 83 | | LA JOYA | TX | 78560 | UNITED STATES OF AMERICA |
| 450445 | $38.76 | LAFAYETTE SCHOOLS FEDERAL CREDIT UNION | 515 CAJUNDALE ROAD | | LAFAYETTE | LA | 70506 | UNITED STATES OF AMERICA |
| 474630 | $321.26 | LAKE CITY BANK | 202 EAST CENTER STREET | | WARSAW | IN | 46580 | UNITED STATES OF AMERICA |
| 630697 | $2,115.77 | LAKE MICHIGAN CREDIT UNION | 4027 LAKE DRIVE | | GRAND RAPIDS | MI | 49546 | UNITED STATES OF AMERICA |
| 452251 | $864.84 | LAKE TRUST CREDIT UNION | 4605 SOUTH OLD US HIGHWAY 23 | | BRIGHTON | MI | 48114 | UNITED STATES OF AMERICA |
| 601644 | $200.00 | LAND OF LINCOLN CREDIT UNION | 4850 EAST PROSPERITY PLACE | | DECATUR | IL | 62521 | UNITED STATES OF AMERICA |
| 424201 | $16,046.06 | LANDESBANK BADEN-WUERTTEMBERG | AM HAUPTBAHNHOF 2 | | STUTTGART | | 70173 | GERMANY |
| 428258 | $12,937.98 | LANDESBANK BERLIN AG | ALEXANDERPLATZ 2 | | BERLIN | | 10178 | GERMANY |
| 474194 | $246.73 | LANDMARK BANK, NATIONAL ASSOCIATION | 801 EAST BROADWAY | | COLUMBIA | MO | 65201 | UNITED STATES OF AMERICA |
| 469701 | $488.34 | LANDMARK CREDIT UNION | 5445 SOUTH WESTRIDGE DRIVE | | NEW BERLIN | WI | 53151 | UNITED STATES OF AMERICA |
| 669610 | $33.93 | LANDMARK NATIONAL BANK | 701 POYNTZ AVENUE | | MANHATTAN | KS | 66502 | UNITED STATES OF AMERICA |
| 437730 | $28.50 | LATITUDE FINANCE AUSTRALIA | 572 SWAN STREET, BURNLEY | | MELBOURNE | VI | 3121 | AUSTRALIA |
| 442506 | $232.56 | LAUDERDALE COUNTY TEACHERS CREDIT UNION | 103 MAGNOLIA STREET | | FLORENCE | AL | 35630 | UNITED STATES OF AMERICA |
| 448859 | $135.96 | LAUNCH FEDERAL CREDIT UNION | 300 S. PLUMOSA STREET | | MERRITT ISLAND | FL | 32952 | UNITED STATES OF AMERICA |
| 450212 | $14.99 | LBS FINANCIAL CREDIT UNION | 5505 GARDEN GROVE BOULEVARD | | WESTMINSTER | CA | 92683 | UNITED STATES OF AMERICA |
| 607202 | $11,048.90 | LCL | 18 RUE DE LA REPUBLIQUE | | LYONS | | 69002 | FRANCE |
| 413921 | $809.62 | LEDYARD NATIONAL BANK | 38 SOUTH MAIN STREET | | HANOVER | NH | 3755 | UNITED STATES OF AMERICA |
| 409609 | $388.72 | LEGACY COMMUNITY FEDERAL CREDIT UNION | 1400 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35205 | UNITED STATES OF AMERICA |
| 480584 | $334.08 | LEGEND BANK, N.A. | 101 WEST TARRANT | | BOWIE | TX | 76230 | UNITED STATES OF AMERICA |
| 470171 | $225.72 | LEHIGH VALLEY EDUCATORS CREDIT UNION | 3720 HAMILTON BLVD | | ALLENTOWN | PA | 18103 | UNITED STATES OF AMERICA |
| 630197 | $59.90 | LEOMINSTER CREDIT UNION | 20 ADAMS STREET | | LEOMINSTER | MA | 1453 | UNITED STATES OF AMERICA |
| 453057 | $218.38 | LEOMINSTER EMPLOYEES FEDERAL CREDIT UNION | 24 CHURCH STREET | | LEOMINSTER | MA | 1453 | UNITED STATES OF AMERICA |
| 606632 | $19.99 | LES FEDERAL CREDIT UNION | 660 NORTH 230 J STREET, SUITE C | | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| 527559 | $2,310.02 | LGE COMMUNITY CREDIT UNION | 430 COMMERCE PARK DRIVE | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 447499 | $46.69 | LIBERTY BANK AND TRUST COMPANY | 6600 PLAZA DRIVE, SUITE 600 | | NEW ORLEANS | LA | 70127 | UNITED STATES OF AMERICA |
| 445178 | $553.04 | LIBERTY FEDERAL SAVINGS F.S.B. | 2231 PENNSYLVANIA AVENUE | | WILMINGTON | DE | 19810 | UNITED STATES OF AMERICA |
| 490064 | $102.79 | LINN AREA CREDIT UNION | 3015 BLAIRS FERRY ROAD NORTHEAST | | CEDAR RAPIDS | IA | 52402 | UNITED STATES OF AMERICA |
| 411438 | $1,572.59 | LLOYDS BANK INTERNATIONAL LIMITED | 25 NEW STREET | ST HELIER | JERSEY | | JE4 8RG | UNITED KINGDOM |
| 473379 | $497.76 | LLOYDS BANK PLC | 25 GRESHAM STREET | | LONDON | | EC2V 7AE | UNITED KINGDOM |
| 409403 | $55.43 | LOC FEDERAL CREDIT UNION | 22981 FARMINGTON ROAD | | FARMINGTON | MI | 48335-3915 | UNITED STATES OF AMERICA |
| 449485 | $152.56 | LORMET COMMUNITY FEDERAL CREDIT UNION | 1825 EAST 28TH STREET | | LORAIN | OH | 44055 | UNITED STATES OF AMERICA |
| 630610 | $415.18 | LOS ALAMOS NATIONAL BANK | 1200 TRINITY DRIVE | | LOS ALAMOS | NM | 87544 | UNITED STATES OF AMERICA |
| 407136 | $2,332.86 | LOS ANGELES FEDERAL CREDIT UNION | 300 SOUTH GLENDALE AVENUE | | GLENDALE | CA | 91205 | UNITED STATES OF AMERICA |
| 455046 | $470.08 | LOS ANGELES POLICE FEDERAL CREDIT UNION | 16150 SHERMAN WAY | | VAN NUYS | CA | 91406 | UNITED STATES OF AMERICA |
| 462917 | $19.99 | LOTTE CARD CO. LTD | 101 NAMDAEMUNNO 2-GA | GANGNAM-GU | SEOUL | | 100-714 | SOUTH KOREA |
| 660769 | $666.89 | LOUDOUN CREDIT UNION | 112-A SOUTH STREET, SOUTHEAST | | LEESBURG | VA | 20175 | UNITED STATES OF AMERICA |
| 459168 | $996.25 | LOUVIERS FEDERAL CREDIT UNION | 185 SOUTH MAIN STREET | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 606184 | $16.30 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | DORNHOFSTRASSE 10 | | NEU-ISENBURG | | 63263 | GERMANY |
| 456095 | $3,159.81 | MACQUARIE BANK LIMITED | LEVEL 3, NO. 1 SHELLEY STREET | | SYDNEY | NSW | 2000 | AUSTRALIA |
| 449611 | $340.49 | MADURO & CURIEL'S BANK N.V. | KAYA C. WINKEL 2A | SALINA | | | | CURACAO |
| 400054 | $919.16 | MAINE SAVINGS FEDERAL CREDIT UNION | 101 WESTERN AVENUE | | HAMPDEN | ME | 4444 | UNITED STATES OF AMERICA |
| 470268 | $239.66 | MAINE STATE CREDIT UNION | 127 DIRIGO DRIVE | | AUGUSTA | ME | 4333 | UNITED STATES OF AMERICA |
| 664281 | $2,049.43 | MALAYAN BANKING BERHAD | MENARA MAYBANK, 100 JALAN TUN PERAK | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 473061 | $274.96 | MARINE BANK | 3050 WABASH AVENUE | | SPRINGFIELD | IL | 62704 | UNITED STATES OF AMERICA |
| 447998 | $3,802.92 | MARINE FEDERAL CREDIT UNION | 4180 WESTERN BOULEVARD | | JACKSONVILLE | NC | 28546 | UNITED STATES OF AMERICA |
| 409115 | $3,250.55 | MARKETUSA FEDERAL CREDIT UNION | 30 NORTH SAN PEDRO ROAD #115 | | SALEM | OR | 97302 | UNITED STATES OF AMERICA |
| 400799 | $166.79 | MARKET USA FEDERAL CREDIT UNION | 8871 GORMAN ROAD, SUITE 500 | | LAUREL | MD | 20723 | UNITED STATES OF AMERICA |
| 442269 | $969.86 | MARLBOROUGH SAVINGS BANK | 81 GRANGER BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 402050 | $512.25 | MARRIOTT EMPLOYEES FEDERAL CREDIT UNION | 10401 FERNWOOD ROAD SUITE 3001 | | BETHESDA | MD | 20817 | UNITED STATES OF AMERICA |
| 402966 | $179.00 | MASE FEDERAL CREDIT UNION | | | LOS ANGELES | CA | 90045 | UNITED STATES OF AMERICA |
| 475909 | $405.60 | MASPETH FEDERAL SAVINGS AND LOAN ASSOCIATION | 56-18 69TH STREET | | MASPETH | NY | 11378 | UNITED STATES OF AMERICA |
| 479205 | $597.15 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY FEDERAL CREDIT UNION | 700 TECHNOLOGY SQUARE | | CAMBRIDGE | MA | 2139 | UNITED STATES OF AMERICA |
| 460176 | $524.70 | MAYO EMPLOYEES FEDERAL CREDIT UNION | 200 FIRST STREET SOUTHWEST | | ROCHESTER | MN | 55902 | UNITED STATES OF AMERICA |
| 471330 | $801.54 | MAZUMA CREDIT UNION | 7280 W 155TH STREET | | OVERLAND PARK | KS | 66223 | UNITED STATES OF AMERICA |
| 443040 | $5,451.84 | MB FINANCIAL BANK, NATIONAL ASSOCIATION | 800 WEST MADISON STREET | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 456958 | $624.80 | MBNA CREDIT UNION | STANSFIELD HOUSE, CHESTER BUSINESS PARK | WREXHAM ROAD | CHESTER | | CH4 9FB | UNITED KINGDOM |
| 412983 | $56,517.29 | MBNA CREDIT UNION | STANSFIELD HOUSE, CHESTER BUSINESS PARK | WREXHAM ROAD | CHESTER | | CH4 9FB | UNITED KINGDOM |
| 401106 | $721.80 | MCCOY FEDERAL CREDIT UNION | 1900 MCCOY ROAD | | ORLANDO | FL | 32809 | UNITED STATES OF AMERICA |
| 400210 | $33,636.90 | MCGRAW-HILL FEDERAL CREDIT UNION | 148 PRINCETON-HIGHTSTOWN ROAD | SUITE-101 | EAST WINDSOR | NJ | 8520 | UNITED STATES OF AMERICA |
| 400353 | $4.93 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD | 100 CHILIN ROAD | | TAIPEI | | 10424 | TAIWAN |
| 412744 | $4,434.75 | MEMBERS 1ST FEDERAL CREDIT UNION | 5000 LOUISE DRIVE | | MECHANICSBURG | PA | 17055 | UNITED STATES OF AMERICA |
| 410537 | $424.39 | MEMBERS ADVANTAGE CREDIT UNION | 3000 SOUTH OHIO STREET | | MICHIGAN CITY | IN | 46360 | UNITED STATES OF AMERICA |
| 420003 | $2,567.20 | MEMBERS ALLIANCE CREDIT UNION | 2550 SOUTH ALPINE ROAD | | ROCKFORD | IL | 61108 | UNITED STATES OF AMERICA |
| 423831 | $99.43 | MEMBERS CHOICE CREDIT UNION | 14960 PARK ROW BLVD | | HOUSTON | TX | 77084 | UNITED STATES OF AMERICA |
| 422836 | $154.97 | MEMBERS CREDIT UNION | 2098 FRONTIS PLAZA BOULEVARD | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 443018 | $62.17 | MEMBERS CREDIT UNION | 827 NORTH MAIN STREET | | CLEBURNE | TX | 76031 | UNITED STATES OF AMERICA |
| 461318 | $710.40 | MEMBERS FIRST CREDIT UNION | 120 EAST 1000 SOUTH | | BRIGHAM CITY | UT | 84302 | UNITED STATES OF AMERICA |
| 460467 | $383.43 | MEMBERS FIRST CREDIT UNION | 5444 SOUTH STAPLES STREET | | CORPUS CHRISTI | TX | 78411 | UNITED STATES OF AMERICA |
| 463846 | $1,771.59 | MEMBERS FIRST CREDIT UNION OF FLORIDA | 94 29TH AVENUE NORTH | | PENSACOLA | FL | 32505 | UNITED STATES OF AMERICA |
| 460718 | $373.83 | MEMBERS HERITAGE CREDIT UNION | 446 PARK PLACE | | LEXINGTON | KY | 40511 | UNITED STATES OF AMERICA |
| 450331 | $274.96 | MEMBERS PREFERRED CREDIT UNION | 1515 HOOPES AVENUE | | IDAHO FALLS | ID | 83404 | UNITED STATES OF AMERICA |
| 428208 | $274.96 | MEMBERS1ST COMMUNITY CREDIT UNION | 1115 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |

000013

| Code | Institution | Amount | Address | Addr 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 412625 | MEMBERS FIRST CREDIT UNION | $33.39 | 675 CAMPHILL STREET | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 408488 | MEMORIAL DRIVE FEDERAL CREDIT UNION | $491.72 | 10001 WOODLANDS PARKWAY | | HOUSTON | TX | 77042 | UNITED STATES OF AMERICA |
| 409843 | MEMORIAL HERMANN CREDIT UNION | $1,866.62 | 7789 SOUTHWEST FREEWAY | | HOUSTON | TX | 77074 | UNITED STATES OF AMERICA |
| 472373 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | $162.33 | 3501 JOHNSON STREET | | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 411096 | MERCANTIL C.A. BANCO UNIVERSAL | $733.54 | TORRE MERCANTIL, AV. ANDRES BELLO | | CARACAS | | | VENEZUELA |
| 447425 | MERCANTIL COMMERCEBANK NATIONAL ASSOCIATION | $138.61 | 220 ALHAMBRA CIRCLE, 12TH FLOOR | | CORAL GABLES | FL | 33134 | UNITED STATES OF AMERICA |
| 435890 | MERCED SCHOOL EMPLOYEES FEDERAL CREDIT UNION | $1,146.49 | 1021 OLIVEWOOD DRIVE | SUITE 175 | SAN BERNARDINO | CA | 95348 | UNITED STATES OF AMERICA |
| 475627 | MERCHANTS BANK, NATIONAL ASSOCIATION | $760.92 | 100-108 EAST THIRD STREET | | WINONA | MN | 55987 | UNITED STATES OF AMERICA |
| 475625 | MERCK SHARP & DOHME FEDERAL CREDIT UNION | $169.06 | 355 WEST BUTLER AVENUE | | CHALFONT | PA | 18914 | UNITED STATES OF AMERICA |
| 430658 | MERIDIAN TRUST FEDERAL CREDIT UNION | $44.60 | 4348 EAST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES OF AMERICA |
| 477249 | MERITRUST CREDIT UNION | $332.55 | 8710 EAST 32ND STREET NORTH | | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 412061 | MERRICK BANK | $4,784.42 | 10705 SOUTH JORDAN GATEWAY, SUITE 200 | | SOUTH JORDAN | UT | 84095 | UNITED STATES OF AMERICA |
| 406517 | MERRIMACK VALLEY FEDERAL CREDIT UNION | $174.80 | 500 MERRIMACK STREET | | LAWRENCE | MA | 1843 | UNITED STATES OF AMERICA |
| 409995 | METABANK | $4,577.78 | 121 EAST FIFTH STREET | | STORM LAKE | IA | 50588 | UNITED STATES OF AMERICA |
| | METRUM COMMUNITY CREDIT UNION | $486.26 | | | | | 021950601 | UNITED STATES OF AMERICA |
| | METRO HEALTH SERVICES FEDERAL CREDIT UNION | $1,990.48 | 14517 F STREET | | OMAHA | NE | 68137 | UNITED STATES OF AMERICA |
| | METRUM COMMUNITY CREDIT UNION | $124.98 | 6986 SOUTH HOLLY CIRCLE | | CENTENNIAL | CO | 80112 | UNITED STATES OF AMERICA |
| | METUCHEN SAVINGS BANK | $103.14 | 429 MAIN STREET | | METUCHEN | NJ | | UNITED STATES OF AMERICA |
| | MICHIGAN ONE COMMUNITY CREDIT UNION | $378.75 | 420 GOLDEN BELL ROAD | | OXFORD | MI | | UNITED STATES OF AMERICA |
| | MICHIGAN SCHOOLS AND GOVERNMENT CREDIT UNION | $5,378.61 | 40409 GARFIELD ROAD | | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES OF AMERICA |
| | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | $5,205.86 | 3777 WEST ROAD | | EAST LANSING | MI | 48823 | UNITED STATES OF AMERICA |
| | MID-MINNESOTA FEDERAL CREDIT UNION | $350.04 | 1350 BLUE HILL | | BAXTER | MN | 56425 | UNITED STATES OF AMERICA |
| | MID-ATLANTIC FEDERAL CREDIT UNION | $2,130.62 | 12603 WISTERIA DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| | MIDFIRST BANK | $469.14 | 501 NORTHWEST GRAND BOULEVARD | | OKLAHOMA CITY | OK | 73118 | UNITED STATES OF AMERICA |
| | MIDFLORIDA CREDIT UNION | $485.94 | 129 SOUTH KENTUCKY AVENUE | | LAKELAND | FL | 33801 | UNITED STATES OF AMERICA |
| | MID-HUDSON VALLEY FEDERAL CREDIT UNION | $347.96 | 1099 MORTON BOULEVARD | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| | MIDSOUTH BANK, NATIONAL ASSOCIATION | $341.58 | 102 VERSAILLES BOULEVARD | | LAFAYETTE | LA | 70502 | UNITED STATES OF AMERICA |
| | MIDWEST AMERICA FEDERAL CREDIT UNION | $784.31 | 8415 MICHIGAN AVENUE | | MADISON | GA | 32210 | UNITED STATES OF AMERICA |
| | MIDWEST AMERICA FEDERAL CREDIT UNION | $21.72 | 1104 MEDICAL PARK DRIVE | | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| | MIDWEST BANK, NATIONAL ASSOCIATION | $873.98 | 114 WEST MAIN STREET | | PIERCE | NE | 68767 | UNITED STATES OF AMERICA |
| | MIDWEST MEMBERS CREDIT UNION | $1,137.71 | 101 WOOLEY CIRCLE | | WOOD RIVER | IL | | UNITED STATES OF AMERICA |
| | MIDWESTONE BANK | $49.99 | 102 SOUTH CLINTON STREET | | IOWA CITY | IA | 52244 | UNITED STATES OF AMERICA |
| | MILLENNIUM CORPORATE CREDIT UNION | $97.22 | 815 WEST FRAZIER | | WICHITA | KS | 67212 | UNITED STATES OF AMERICA |
| | MIZUHO CORPORATE BANK, LTD. | $21,388.89 | 3-3-3 HONGO BUNKYO-KU | | TOKYO | | 133-8411 | JAPAN |
| | MKB BANK ZRT | $398.11 | VACI UTCA 38 | | BUDAPEST | | 1056 | HUNGARY |
| | MOCSE FEDERAL CREDIT UNION | $216.90 | 3600 COFFEE ROAD | | MODESTO | CA | 95356 | UNITED STATES OF AMERICA |
| | MOHAVE STATE BANK | $1,791.70 | 1771 MCCULLOCH BOULEVARD | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| | MONEY ONE FEDERAL CREDIT UNION | $400.00 | 9800 TECHNOLOGY WAY | | LARGO | MD | 20774 | UNITED STATES OF AMERICA |
| | MONTGOMERY COUNTY EMPLOYEES FEDERAL CREDIT UNION | $99.25 | 19765 CRYSTAL ROCK DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| | MOUNTAIN AMERICA FEDERAL CREDIT UNION | $587.38 | 860 SALT LAKE EAST | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| | MOUNTAIN VALLEY BANK | $61.93 | 810 RANKIN AVENUE NORTH | | DUNLAP | TN | 37327 | UNITED STATES OF AMERICA |
| | MOUNTAINCREST CREDIT UNION | $119.05 | 1326 BROADWAY | | EVERETT | WA | 98201 | UNITED STATES OF AMERICA |
| | MRV BANKS | $328 | 817 STE. GENEVIEVE DRIVE | | SAINTE GENEVIEVE | MO | 63670 | UNITED STATES OF AMERICA |
| | MUNICIPAL CREDIT UNION | $39.55 | 5171 MICHIGAN ROAD | | GREENVILLE | MI | 48838 | UNITED STATES OF AMERICA |
| | MUNICIPAL CREDIT UNION | $57.06 | 22 CORTLANDT STREET | | NEW YORK | NY | | UNITED STATES OF AMERICA |
| | MUNICIPAL EMPLOYEES CREDIT UNION OF BALTIMORE, INC. | $125.86 | 1 SOUTH STREET | | BALTIMORE | MD | | UNITED STATES OF AMERICA |
| | MUTUAL SECURITY CREDIT UNION | $150.00 | 12 PROGRESS DRIVE | | SHELTON | CT | 6484 | UNITED STATES OF AMERICA |
| | MUTUALBANK | $152.02 | 110 EAST CHARLES STREET | | MUNCIE | IN | 47305 | UNITED STATES OF AMERICA |
| | MVB BANK, INC. | $133.25 | 301 VIRGINIA AVENUE | | FAIRMONT | WV | 26554 | UNITED STATES OF AMERICA |
| | MY CREDIT UNION | $3.72 | 660A PRICE AVENUE | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| | N.G.H. CREDIT UNION | $92,106.99 | 1818 ALBION STREET | | NASHVILLE | TN | 37208 | UNITED STATES OF AMERICA |
| | NAFT FEDERAL CREDIT UNION | $784.01 | 901 NORTH 7TH ROAD | | PHARR | TX | 78577 | UNITED STATES OF AMERICA |
| | NASA FEDERAL CREDIT UNION | $20,214.38 | 500 PRINCE GEORGE'S BOULEVARD | | UPPER MARLBORO | MD | 20774 | UNITED STATES OF AMERICA |
| | NASHVILLE POST OFFICE CREDIT UNION | $6,016.78 | 2544 ELM HILL PIKE | | NASHVILLE | TN | 37214 | UNITED STATES OF AMERICA |
| | NASSAU EDUCATORS FEDERAL CREDIT UNION | $169.17 | 1000 CORPORATE DRIVE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| | NASSAU FINANCIAL FEDERAL CREDIT UNION | $161,216.67 | 770 MAGNOLIA AVENUE, SUITE 250N | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| | NATIONAL AUSTRALIA BANK LIMITED | $13,983.52 | 800 BOURKE STREET | | EAST MELBOURNE | VI | 3002 | AUSTRALIA |
| | NATIONAL BANK OF GREECE S.A. | $97,157.77 | 74 PIREOS STREET | | ATHENS / MOSCHATO | | 18346 | GREECE |
| | NATIONAL WESTMINSTER BANK PLC | $127,557.71 | 135 BISHOPSGATE | | LONDON | EN | EC2M 3UR | UNITED KINGDOM |
| | NATIONWIDE BANK | $14,204.03 | ONE NATIONWIDE PLAZA | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| | NATIONWIDE BUILDING SOCIETY | $3,448.62 | NATIONWIDE HOUSE | PIPERS WAY | SWINDON | EN | SN38 1NW | UNITED KINGDOM |
| | NAVIGANT CREDIT UNION | $3,465.42 | 1005 MAIN STREET | | SMITHFIELD | RI | | UNITED STATES OF AMERICA |
| | NAVY FEDERAL CREDIT UNION | $552.95 | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES OF AMERICA |
| | NBH BANK | $991.37 | 7800 EAST ORCHARD ROAD, SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| | NBT BANK, NATIONAL ASSOCIATION | $993.64 | 52 SOUTH BROAD STREET | | NORWICH | NY | 13815 | UNITED STATES OF AMERICA |
| | NCB, FSB | $5,449.89 | 139 SOUTH HIGH STREET | | HILLSBORO | OH | | UNITED STATES OF AMERICA |
| | NEDBANK LIMITED | $26.24 | 135 RIVONIA ROAD | | JOHANNESBURG | | 2017 | SOUTH AFRICA |
| | NEIGHBORS CREDIT UNION | $917.72 | 6000 SOUTH LINDBERGH | | SAINT LOUIS | MO | 63123 | UNITED STATES OF AMERICA |
| | NEIGHBORS FEDERAL CREDIT UNION | $119.91 | | | | | | UNITED STATES OF AMERICA |
| | NEDBANK GROUP | $173.00 | | BRAAMFONTEIN | | | | SOUTH AFRICA |
| | NORDEA BANK FINLAND PLC | $1,073.45 | | | HELSINKI | | 510 | FINLAND |
| | NETWORK INTERNATIONAL LLC | $40.00 | | | DUBAI | | | UNITED ARAB EMIRATES |
| | NEW YORK COMMERCIAL BANK | $944.38 | 1601 VETERANS MEMORIAL HIGHWAY, STE. 120 | | ISLANDIA | NY | 11749 | UNITED STATES OF AMERICA |
| | NEW YORK COMMUNITY BANK | $1,566.16 | 615 MERRICK AVENUE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 456475 | NEWCASTLE PERMANENT BUILDING SOCIETY LIMITED | $1,428.33 | 307 KING STREET | NEWCASTLE | NS | 2300 | AUSTRALIA |
| 449165 | NICE FEDERAL NATIONAL BANK | $274.98 | 2222 MARKET STREET | KITTANNING | PA | 16201 | UNITED STATES OF AMERICA |
| 432315 | NOBLE FEDERAL CREDIT UNION | $7,802.31 | 2550 WEST SHAW LANE | FRESNO | CA | 93711 | UNITED STATES OF AMERICA |
| 403478 | NOM BANKING AND CREDIT ORGANIZATION CLEARING HOUSE OF THE SAMARA CURRENCY INTERBANK EXCHANGE JOINT STOCK COMPANY | $429.79 | 238 B SOVIET ARMY STR | SAMARA | | 443011 | RUSSIAN FEDERATION |
| 490219 | NORDEA BANK FINLAND PLC | $863.12 | SATAMARADANKATU 5 | HELSINKI | | FI-00020 | FINLAND |
| 469260 | NORDEA BANK NORGE ASA HK | $6,280.31 | EISENBORGPH GATE 7 | POSTBOKS 1166 SENTRUM) OSLO | | N 0107 | NORWAY |
| 449022 | NORSTATE FEDERAL CREDIT UNION | $39.99 | 70 FOX STREET | MADAWASKA | ME | 04756 | UNITED STATES OF AMERICA |
| 446487 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | $686.52 | 2401 EAST ASH STREET | GOLDSBORO | NC | 27534 | UNITED STATES OF AMERICA |
| 415719 | NORTH MAIN CREDIT UNION | $137.84 | 255 NORTH MAIN STREET | CORNELIA | GA | 30531 | UNITED STATES OF AMERICA |
| 491695 | NORTHEAST ARKANSAS FEDERAL CREDIT UNION | $145.77 | 411 NORTH BROADWAY STREET | BLYTHEVILLE | AR | 72315 | UNITED STATES OF AMERICA |
| 460449 | NORTHEAST CREDIT UNION | $4,047.31 | 100 BORTHWICK AVENUE | PORTSMOUTH | NH | 3802 | UNITED STATES OF AMERICA |
| 454359 | NORTHERN BANK LIMITED | $3,054.27 | DONEGAL SQUARE WEST | BELFAST | NI | BT1 6JS | UNITED KINGDOM |
| 415757 | NORTHFIELD BANK | $575.00 | 1731 VICTORY BOULEVARD | STATEN ISLAND | NY | 10314-3598 | UNITED STATES OF AMERICA |
| 435669 | NORTHRIDGE COMMUNITY CREDIT UNION | $174.15 | 283 KENNEDY MEMORIAL DR | HOYT LAKES | MN | 55750-0200 | UNITED STATES OF AMERICA |
| 409283 | NORTHROP GRUMMAN FEDERAL CREDIT UNION | $249.96 | 879 WEST 190TH STREET | GARDENA | CA | 90248 | UNITED STATES OF AMERICA |
| 418255 | NORTHWEST COMMUNITY BANK | $329.63 | 100 LIBERTY STREET | WARREN | PA | 16365 | UNITED STATES OF AMERICA |
| 409547 | NORTHWEST COMMUNITY CREDIT UNION | $89.96 | 545 E 8TH AVENUE | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 422033 | NORTHWEST FEDERAL CREDIT UNION | $2,773.85 | 200 SPRING STREET, SUITE 600 | HERNDON | VA | 20170 | UNITED STATES OF AMERICA |
| 446966 | NOTRE DAME FEDERAL CREDIT UNION | $15,087.67 | 1933 DOUGLAS ROAD | SOUTH BEND | IN | 46637 | UNITED STATES OF AMERICA |
| 410959 | NOVA LJUBLJANSKA BANKA D.D. | $597.98 | TRG REPUBLIKE 2 | LJUBLJANA | | 1520 | SLOVENIA |
| 403541 | NOVO BANCO S.A. | $4,313.05 | AV. LIBERDADE 195 | LISBOA | | 1250-142 | PORTUGAL |
| 449561 | NSWC FEDERAL CREDIT UNION | $901.97 | 1600 JENKINS ROAD | DAHLGREN | VA | 22448 | UNITED STATES OF AMERICA |
| 409230 | NUMERICA CREDIT UNION | $284.53 | 14610 EL SPRAGUE AVE | SPOKANE VALLEY | WA | 99206 | UNITED STATES OF AMERICA |
| 420064 | NUSENDA FEDERAL CREDIT UNION | $421.21 | 4100 PAN AMERICAN FREEWAY NORTHEAST | ALBUQUERQUE | NM | 87107 | UNITED STATES OF AMERICA |
| 403945 | NUTMEG STATE FINANCIAL CREDIT UNION, INC. | $904.86 | 521 CROMWELL AVENUE | ROCKY HILL | CT | 06067-0068 | UNITED STATES OF AMERICA |
| 460396 | NUVISTA FEDERAL CREDIT UNION | $74.99 | 2711 COMMERCIAL WAY | MONTROSE | CO | 81401 | UNITED STATES OF AMERICA |
| 420866 | NW PRIORITY CREDIT UNION | $39.96 | 12830 SOUTHEAST DIVISION | PORTLAND | OR | 97236-3132 | UNITED STATES OF AMERICA |
| 408606 | O BEE CREDIT UNION | $714.43 | 3900 CLEVELAND AVENUE SOUTHEAST | TUMWATER | WA | 98501 | UNITED STATES OF AMERICA |
| 462059 | OAKLAND COUNTY CREDIT UNION | $58.54 | 1220 COUNTY CENTER DRIVE WEST | WATERFORD | MI | 48328 | UNITED STATES OF AMERICA |
| 410157 | OAS STAFF FEDERAL CREDIT UNION | $562.32 | 1889 F STREET NORTHWEST | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 455353 | OCBC WING HANG BANK LIMITED | $2,107.77 | 161 QUEEN'S ROAD CENTRAL | HONG KONG | | | HONG KONG, CHINA |
| 438669 | OCEAN FINANCIAL FEDERAL CREDIT UNION | $1,111.77 | 45 ATLANTIC AVENUE | OCEANSIDE | NY | 11572 | UNITED STATES OF AMERICA |
| 413916 | OCEANFIRST BANK | $1,645.91 | 975 HOOPER AVENUE | TOMS RIVER | NJ | 8753 | UNITED STATES OF AMERICA |
| 417592 | OCONEE FEDERAL SAVINGS AND LOAN | $14,696.14 | 1 MAIN STREET | EVANSVILLE | IN | 47708 | UNITED STATES OF AMERICA |
| 406356 | OLYMPIA CREDIT UNION | $13.99 | 202 NINTH AVENUE SOUTHEAST | PHOENIX BUILDING | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 460410 | ON THE GRID FINANCIAL FEDERAL CREDIT UNION | $1,056.43 | 6901 PEACHTREE DUNWOODY RD | SUITE #275 | ATLANTA | GA | 30328-7173 | UNITED STATES OF AMERICA |
| 422462 | ONE NEVADA CREDIT UNION | $3,398.46 | 2645 SOUTH MOJAVE ROAD | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 445208 | ONEAZ CREDIT UNION | $852.33 | 2355 W. PINNACLE PEAK RD. | PHOENIX | AZ | 85027 | UNITED STATES OF AMERICA |
| 445296 | ONPOINT COMMUNITY CREDIT UNION | $11,210.43 | 2701 NW VAUGHN | PORTLAND | OR | 97210 | UNITED STATES OF AMERICA |
| 420466 | OP CORPORATE BANK | $7,560.27 | GEBHARDINAUKIO 1 | HELSINKI | | | FINLAND |
| 415491 | OPERATING ENGINEERS LOCAL #3 FEDERAL CREDIT UNION | $865.72 | 260 NORTH CANYONS PARKWAY | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 460001 | OREGON COMMUNITY CREDIT UNION | $101.56 | 2880 CHAD DRIVE | EUGENE | OR | 97408 | UNITED STATES OF AMERICA |
| 460382 | OREGONIANS CREDIT UNION | $1,183.08 | 336 NE 20TH AVENUE | PORTLAND | OR | 97232 | UNITED STATES OF AMERICA |
| 419060 | ORLANDO FEDERAL CREDIT UNION | $397.47 | 1177 SOUTH WESTMORELAND DRIVE | ORLANDO | FL | 32805 | UNITED STATES OF AMERICA |
| 443238 | ORNL FEDERAL CREDIT UNION | $372.03 | 221 SOUTH RUTGERS AVENUE | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 471997 | OSHKOSH TRUCK CREDIT UNION | $80.74 | 2777 OREGON STREET | OSHKOSH | WI | 54902 | UNITED STATES OF AMERICA |
| 409255 | OSWEGO COUNTY FEDERAL CREDIT UNION | $416.38 | 90 EAST BRIDGE STREET | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 449065 | OTERO FEDERAL CREDIT UNION | $13,210.63 | 1200 10TH ST | ALAMOGORDO | NM | 88310 | UNITED STATES OF AMERICA |
| 460807 | OUACHITA VALLEY FEDERAL CREDIT UNION | $527.91 | 1420 NATCHITOCHES STREET | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 439109 | OVERSEA-CHINESE BANKING CORPORATION LTD. | $3,373.30 | 65 CHULIA STREET OCBC CENTRE | SUITE 800 | SINGAPORE | | | SINGAPORE |
| 442462 | OWEN COUNTY STATE BANK | $910.50 | 201 WEST MORGAN STREET | SPENCER | IN | 47460 | UNITED STATES OF AMERICA |
| 447028 | OXFORD BANK & TRUST | $516.25 | 1111 WEST 22ND STREET | OAK BROOK | IL | 60523 | UNITED STATES OF AMERICA |
| 491900 | OXFORD FEDERAL CREDIT UNION | $20.99 | 225 RIVER ROAD | SUITE 800 | MEXICO | ME | 04257 | UNITED STATES OF AMERICA |
| 460565 | P & G MEHOOPANY EMPLOYEES FEDERAL CREDIT UNION | $863.43 | 51 WARREN STREET | TUNKHANNOCK | PA | 18657 | UNITED STATES OF AMERICA |
| 460541 | PACIFIC CASCADE FEDERAL CREDIT UNION | $194.16 | 1075 OAK STREET | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 412154 | PACIFIC MARINE CREDIT UNION | $173.50 | MARINE CORPS EXCHANGE COMPLEX | CAMP PENDLETON | CA | 92055 | UNITED STATES OF AMERICA |
| 446580 | PACIFIC PREMIER BANK | $144.73 | 17901 VON KARMAN AVENUE, SUITE 1200 | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 423206 | PACIFIC SERVICE CREDIT UNION | $879.74 | 3000 CLAYTON ROAD | CONCORD | CA | 94519 | UNITED STATES OF AMERICA |
| 461975 | PALMETTO CITIZENS FEDERAL CREDIT UNION | $220.74 | 1320 WASHINGTON STREET | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 444939 | PANTEX FEDERAL CREDIT UNION | $1,138.95 | 6221 SHERIDAN ROAD | ARVADA | CO | 80003 | UNITED STATES OF AMERICA |
| 444921 | PARTNERS 1ST FEDERAL CREDIT UNION | $1,230.03 | 1338 DIRECTORS ROW | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 404936 | PARTNERS FEDERAL CREDIT UNION | $2,827.62 | 100 NORTH FIRST STREET | BURBANK | CA | 91502 | UNITED STATES OF AMERICA |
| 420347 | PATELCO CREDIT UNION | $5,309.66 | 5050 HOPYARD ROAD | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 402233 | PATHFINDER BANK | $365.68 | 214 WEST FIRST STREET | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 401100 | PATTERSON STATE BANK | $325.74 | 1130 HIGHWAY 90 WEST | PATTERSON | LA | 70392 | UNITED STATES OF AMERICA |
| 404478 | PENN STATE FEDERAL CREDIT UNION | $988.73 | 1937 NORTH ATHERTON STREET | STATE COLLEGE | PA | 16803 | UNITED STATES OF AMERICA |
| 400606 | PENNCREST BANK | $1,066.63 | 1201 12TH STREET | ALTOONA | PA | 16601 | UNITED STATES OF AMERICA |
| 410973 | PENNSYLVANIA CENTRAL FEDERAL CREDIT UNION | $244.47 | 1067 HARRISBURG PIKE | LANCASTER | PA | 17601 | UNITED STATES OF AMERICA |
| 401155 | PENNSYLVANIA STATE EMPLOYEES CREDIT UNION | $56,741.76 | 1500 ELMERTON AVENUE | HARRISBURG | PA | 17110 | UNITED STATES OF AMERICA |
| 443212 | PEOPLE DRIVEN CREDIT UNION | $607.80 | 24333 LAHSER ROAD | SOUTHFIELD | MI | 48034-6041 | UNITED STATES OF AMERICA |
| 410949 | PEOPLES BANK | $1,489.54 | 214 DOWNTOWNER LANE | NEW ORLEANS | CA | 91902 | UNITED STATES OF AMERICA |
| 400681 | PEOPLES BANK | $111.77 | 807 NORTH WISCONSIN STREET | ELKHORN | WI | 53121 | UNITED STATES OF AMERICA |
| 400130 | PEOPLES BANK | $731.61 | 418 GROVER STREET | LYNDEN | WA | 98264 | UNITED STATES OF AMERICA |
| 446286 | PEOPLES BANK & TRUST | $482.26 | THIRD AND LOCUST STREETS | PANA | IL | 62557 | UNITED STATES OF AMERICA |

000014

# Visa Issuers Victim List

| Issuer No. | Issuer Name | Address | Amount | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 472926 | PEOPLES TRUST COMPANY | 1400-888 DUNSMUIR STREET | $161.56 | VANCOUVER | BC | V6C 3K4 | CANADA |
| 406886 | PEOPLES UNITED FEDERAL CREDIT UNION | 777 RIVER STREET, STE 2400 | $12,133.77 | HOUSTON | TX | 77402 | UNITED STATES OF AMERICA |
| 414324 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | 850 MAIN STREET | $3,900.08 | BRIDGEPORT | CT | 6604 | UNITED STATES OF AMERICA |
| 400893 | PEOPLESBANK | 314 HIGH STREET | $29.98 | HOLYOKE | MA | 1040 | UNITED STATES OF AMERICA |
| 431935 | PERMANENT TSB P.L.C | 56-59 ST STEPHENS GREEN | $36,104.74 | DUBLIN | | 2 | REPUBLIC OF IRELAND |
| 405640 | PILGRIM BANK | 237 MAIN STREET | $116.16 | PITTSBURG | TX | 75686 | UNITED STATES OF AMERICA |
| 409299 | PINAL COUNTY FEDERAL CREDIT UNION | 200 WEST 20TH STREET | $222.19 | FLORENCE | AZ | 85232 | UNITED STATES OF AMERICA |
| 447674 | PINELLAS FEDERAL CREDIT UNION | 10273 ULMERTON ROAD | $337.02 | LARGO | FL | 33771-4118 | UNITED STATES OF AMERICA |
| 447404 | PINNACLE BANK | 1401 N STREET | $2,100.20 | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| 475471 | PIONEER BANK, SSB | 100 CREEK ROAD | $984.00 | DRIPPING SPRINGS | TX | 78620 | UNITED STATES OF AMERICA |
| 446199 | PIONEER COMMUNITY BANK, INC. | 368 CENTER STREET | $2,397.32 | JAEGER | WV | 24844 | UNITED STATES OF AMERICA |
| 436999 | PIRAEUS BANK S.A. | 4 AMERIKIS STREET | $3,835.34 | ATHENS | | 105 64 | GREECE |
| 411754 | PITTSFORD FEDERAL CREDIT UNION | 1321 PITTSFORD MENDON ROAD | $284.46 | MENDON | NY | 14506 | UNITED STATES OF AMERICA |
| 426486 | PJSC BANK CREDIT | 30-A NAUKY AVENUE | $104.93 | KYIV | | 3028 | UKRAINE |
| 440663 | PJSC PROMSVYAZBANK | 34 MASKVA POPINYAEVA STREET | $326.09 | MOSCOW | | 127078 | RUSSIAN FEDERATION |
| 476178 | PLAINS COMMERCE BANK | 220 MAIN STREET | $406.79 | HOVEN | SD | 57450 | UNITED STATES OF AMERICA |
| 489275 | PLANTERS BANK, INC. | 1312 SOUTH MAIN STREET | $218.96 | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 473550 | PLUS CREDIT UNION | 1000 S JONES BOULEVARD | $98.06 | LAS VEGAS | NV | 89146 | UNITED STATES OF AMERICA |
| 415933 | PNC BANK, GLOBAL INVESTMENT SERVICING | 249 FIFTH AVENUE, 1 PNC PLAZA | $18,631.62 | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| 403486 | PNC BANK, NATIONAL ASSOCIATION | 222 DELAWARE AVENUE | $339,864.24 | WILMINGTON | DE | 19899 | UNITED STATES OF AMERICA |
| 478623 | POINT LOMA CREDIT UNION | 9420 FARNHAM STREET | $28.00 | SAN DIEGO | CA | 92123-1393 | UNITED STATES OF AMERICA |
| 413621 | POLICE & FIRE FEDERAL CREDIT UNION | 901 ARCH STREET | $4,633.96 | PHILADELPHIA | PA | 19107 | UNITED STATES OF AMERICA |
| 413821 | POLICE FEDERAL CREDIT UNION | 9100 PRESIDENTIAL PARKWAY | $300.00 | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 474402 | POLISH & SLAVIC FEDERAL CREDIT UNION | 100 MCGUINNESS BLVD | $668.26 | BROOKLYN | NY | 11222 | UNITED STATES OF AMERICA |
| 405597 | POPULAR BANK LTD, INC. | AV. J.F.KENNEDY ESQ. AV. | $3,604.23 | SANTO DOMINGO | | | REPUBLICA DOMINICANA |
| 402060 | POSTE ITALIANE S.P.A. - PATRIMONIO BANCOPOSTA | VALE EUROPA 190 | $2,042.08 | ROMA | | 144 | ITALY |
| 434060 | POSTFINANCE AG | MINGERSTRASSE 20 | $1,249.42 | BERN | | CH-3030 | SWITZERLAND |
| 448020 | POWELL VALLEY NATIONAL BANK | 103 EAST MAIN STREET | $2,073.45 | PUEBLO | CO | 81003 | UNITED STATES OF AMERICA |
| 401113 | POWER FINANCIAL CREDIT UNION | 2020 NORTHWEST 150 AVENUE | $162.64 | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| 406671 | POWERCO FEDERAL CREDIT UNION | 241 RALPH MCGILL BOULEVARD | $274.06 | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 464669 | PRAIRIE MOUNTAIN BANK | 1919 7TH STREET SOUTH | $798.00 | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 445098 | PREMIER AMERICA CREDIT UNION | 19867 PRAIRIE STREET | $96.48 | CHATSWORTH | CA | 91311 | UNITED STATES OF AMERICA |
| 447796 | PREMIER COMMUNITY CREDIT UNION | 3255 WEST BENJAMIN HOLT DRIVE | $1,328.12 | STOCKTON | CA | 95219 | UNITED STATES OF AMERICA |
| 429577 | PREMIER FEDERAL CREDIT UNION | 1400 YANCEYVILLE STREET | $12,339.30 | GREENSBORO | NC | 27405 | UNITED STATES OF AMERICA |
| 414340 | PREMIER MEMBERS CREDIT UNION | 5505 ARAPAHOE AVENUE | $4,724.46 | ARVADA | CO | 80003 | UNITED STATES OF AMERICA |
| 413360 | PRINCE GEORGES COMMUNITY FEDERAL CREDIT UNION | 14450 OLD MILL ROAD | $90.24 | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 440368 | PRISMA MEDIOS DE PAGO S.A. | AVE. CORRIENTES 1437 | $2,659.40 | BUENOS AIRES | | 1042 | ARGENTINA |
| 443315 | PRO FEDERAL CREDIT UNION | 1710 ST. JOE CENTER ROAD | $1,848.52 | FORT WAYNE | IN | 46825-5436 | UNITED STATES OF AMERICA |
| 405499 | PROSPERITY BANK | 500 WASHINGTON AVENUE | $4,040.81 | NUTLEY | NJ | 7110 | UNITED STATES OF AMERICA |
| 450362 | PROSPERITY BANK | 1301 NORTH MECHANIC STREET | $63.77 | EL CAMPO | TX | 77437 | UNITED STATES OF AMERICA |
| 440906 | PROVIDENT CREDIT UNION | 303 TWIN DOLPHIN DRIVE | $19,641.39 | REDWOOD CITY | CA | 94065 | UNITED STATES OF AMERICA |
| 470643 | PROVIDENT SAVINGS BANK, F.S.B. | 3756 CENTRAL AVENUE | $68.46 | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 425407 | PROVIDENT STATE BANK, INC. | 239 MAIN STREET | $61.01 | PRESTON | MD | 21655 | UNITED STATES OF AMERICA |
| 410463 | PSCU INCORPORATED | 560 CAROLLON PARKWAY | $4,078.63 | ST. PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 433830 | PSECU | 1500 ELMERTON AVENUE | $9,146.76 | HARRISBURG | PA | 17110 | UNITED STATES OF AMERICA |
| 405901 | PUBLIX EMPLOYEES FEDERAL CREDIT UNION | 3005 NEW TAMPA HIGHWAY | $1,467.21 | LAKELAND | FL | 33815 | UNITED STATES OF AMERICA |
| 409393 | PURDUE FEDERAL CREDIT UNION | 1551 WIN HENTSCHEL BOULEVARD | $63.87 | WEST LAFAYETTE | IN | 47906 | UNITED STATES OF AMERICA |
| 440202 | QUALSTAR CREDIT UNION | 14450 NE 29TH PLACE | $4,670.17 | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| 406969 | QUALTRAK CARD CO., LTD. | 2115 152ND AVENUE NORTHEAST | $560.89 | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| 442247 | RAYMOND JAMES BANK, NATIONAL ASSOCIATION | 710 CARILLON PARKWAY | $758.79 | ST. PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 450312 | RAIFFEISEN BANK AVAL | 9 LESKOVA STR. | $689.00 | KIEV | | 1011 | UKRAINE |
| 451382 | RAIFFEISENBANK A.S. | HVEZDOVA 1716/2B | $2,817.86 | PRAGUE 4 | | 14078 | CZECH REPUBLIC |
| 426152 | RED RIVER EMPLOYEES FEDERAL CREDIT UNION | 4400 SUMMERHILL ROAD | $2,336.03 | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 427121 | REDSTONE FEDERAL CREDIT UNION | 220 WYNN DRIVE | $371.58 | HUNTSVILLE | AL | 35893 | UNITED STATES OF AMERICA |
| 424109 | REDWOOD CREDIT UNION | 3033 CLEVELAND AVENUE | $1,029.85 | SANTA ROSA | CA | 95403 | UNITED STATES OF AMERICA |
| 427178 | REGIONS BANK | 1900 FIFTH AVENUE NORTH | $149.98 | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 426578 | RELIANT COMMUNITY FEDERAL CREDIT UNION | 10 BENTON PLACE | $149.98 | SODUS | NY | 14551 | UNITED STATES OF AMERICA |
| 412178 | RENASANT BANK | 209 TROY STREET | $30.02 | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 406847 | REPUBLIC BANK LIMITED | 9-17 PARK STREET | $161.90 | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 408968 | REPUBLIC BANK, NATIONAL ASSOCIATION | 555 BETHANY ROAD | $825.00 | DEKALB | IL | 60115 | UNITED STATES OF AMERICA |
| 430574 | RESOURCE BANK, NATIONAL ASSOCIATION | 128 WEST MARKET ROAD | $59.01 | BELTON | MO | 64012 | UNITED STATES OF AMERICA |
| 451562 | R-G FEDERAL CREDIT UNION | 610 AUGUSTA STREET | $149.98 | HARLINGEN | TX | 78216-7125 | UNITED STATES OF AMERICA |
| 486477 | RICHLAND STATE BANK | 327 NORTH SEVENTEENTH AVENUE | $2,817.86 | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 452417 | RIO GRANDE CREDIT UNION | 430 SOUTH FOURTH STREET | $2,336.03 | READING | PA | 19602-2808 | UNITED STATES OF AMERICA |
| 426636 | RIVER CITY FEDERAL CREDIT UNION | 8605 SOUTHWEST CREEKSIDE PLACE | $1,029.85 | BEAVERTON | OR | 97008 | UNITED STATES OF AMERICA |
| 430454 | RIVER VALLEY BANK | 1700 LANG STREET | $149.98 | WAUSAU | WI | 15203 | UNITED STATES OF AMERICA |
| 463456 | RIVERSET CREDIT UNION | 10 BENTON PLACE | $149.98 | PITTSBURGH | PA | 17003 | UNITED STATES OF AMERICA |
| 430077 | RIVERVIEW COMMUNITY BANK | 900 WASHINGTON STREET, SUITE 900 | $30.02 | VANCOUVER | WA | 98660 | UNITED STATES OF AMERICA |
| 403631 | ROANOKE RAPIDS SAVINGS BANK, SSB | 325 BECKER DRIVE | $161.90 | ROANOKE RAPIDS | NC | 27870 | UNITED STATES OF AMERICA |
| 446006 | ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | 805 WATSON BOULEVARD | $825.00 | WARNER ROBINS | GA | 31093 | UNITED STATES OF AMERICA |
| 430077 | ROGUE CREDIT UNION | 700 WEST 59TH AVENUE | $59.01 | DENVER | CO | 80216 | UNITED STATES OF AMERICA |
| 451011 | ROYAL BANK OF CANADA | 1370 CENTER DRIVE | $149.98 | MEDFORD | OR | 97501 | UNITED STATES OF AMERICA |
| | ROYAL BANK OF CANADA | 200 BAY STREET, ROYAL BANK PLAZA | $507,000.02 | TORONTO | ON | M5J 2J5 | CANADA |

| ID | Bank Name | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 461604 | ROYAL CREDIT UNION | 200 RIVERFRONT TERRACE | | EAU CLAIRE | WI | 54701 | UNITED STATES OF AMERICA |
| 409055 | RARITAN BAY | 1500 IRVING STREET | | RAHWAY | NJ | 07065 | UNITED STATES OF AMERICA |
| 478008 | RTN FEDERAL CREDIT UNION | 600 MAIN STREET | | WALTHAM | MA | 02452-0537 | UNITED STATES OF AMERICA |
| 420408 | RUBY VALLEY BANK | 107 SOUTH MAIN STREET | | TWIN BRIDGES | MT | 59754 | UNITED STATES OF AMERICA |
| 446949 | S&T BANK | 800 PHILADELPHIA STREET | | INDIANA | PA | 15701 | UNITED STATES OF AMERICA |
| 427109 | S.C. STATE CU | 800 HUGER STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 443359 | S.F. POLICE CREDIT UNION | 2550 IRVING STREET | | SAN FRANCISCO | CA | 94122 | UNITED STATES OF AMERICA |
| 440707 | SABADELL UNITED BANK, NATIONAL ASSOCIATION | 1111 BRICKELL AVENUE | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 409153 | SABINE STATE BANK AND TRUST COMPANY | 2871 ELIZABETH STREET | | MANY | LA | 71449 | UNITED STATES OF AMERICA |
| 419455 | SAFE CREDIT UNION | 2295 IRON POINT ROAD, SUITE 100 | | FOLSOM | CA | 95630 | UNITED STATES OF AMERICA |
| 438419 | SAFE FEDERAL CREDIT UNION | 160 WEST WESMARK BOULEVARD | | SUMTER | SC | 29150-1962 | UNITED STATES OF AMERICA |
| 477916 | SAINSBURYS BANK PLC | SO BOX | | LONDON | | EC2P 2HL | UNITED KINGDOM |
| 414518 | SALEM FIVE CENTS SAVINGS BANK | 71 WASHINGTON STREET | | SALEM | MA | 1970 | UNITED STATES OF AMERICA |
| 433087 | SAMBA FINANCIAL GROUP | SHAREE AL-MATTAR | KING ABDULAZIZ STREET | RIYADH | | 11421 | SAUDI ARABIA |
| 400601 | SAMSUNG CARD CO., LTD | 1070-10 | 1-7 YEONGI-DONG, JONGRO-GU | SEOUL | | 110-754 | SOUTH KOREA |
| 420568 | SAN DIEGO COUNTY CREDIT UNION | 6545 SEQUENCE DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES OF AMERICA |
| 497480 | SAN DIEGO METROPOLITAN CREDIT UNION | 9212 BALBOA AVENUE | | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 407660 | SAN FRANCISCO FEDERAL CREDIT UNION | 770 GOLDEN GATE AVENUE | | SAN FRANCISCO | CA | 94102 | UNITED STATES OF AMERICA |
| 406554 | SAN FRANCISCO FIRE CREDIT UNION | 3201 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94118-1903 | UNITED STATES OF AMERICA |
| 421010 | SAN MATEO CREDIT UNION | 350 CONVENTION WAY | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 485113 | SANDIA LABORATORY FEDERAL CREDIT UNION | 3707 JUAN TABO BOULEVARD NORTHEAST | | ALBUQUERQUE | NM | 87111-4219 | UNITED STATES OF AMERICA |
| 446077 | SANTA CLARA COUNTY FEDERAL CREDIT UNION | 140 NORTH FIRST STREET, SUITE 240 | | SAN JOSE | CA | 95112 | UNITED STATES OF AMERICA |
| 455237 | SANTANDER CONSUMER BANK AG | SANTANDER-PLATZ | | MOENCHENGLADBACH | EN | 41061 | GERMANY |
| 415929 | SANTANDER UK PLC | ABBEY NATIONAL HOUSE, 2 TRITON SQUARE | REGENT'S PLACE | LONDON | EN | NW1 3AN | UNITED KINGDOM |
| 427624 | SBERBANK OF RUSSIA | 19 VAVILOVA STREET | | MOSCOW | | 117997 | RUSSIAN FEDERATION |
| 431757 | SBI CARDS AND PAYMENT SERVICES PTE LTD | STATE BANK OF INDIA, LOCAL HEAD OFFICE | | NEW DELHI | UP | 110001 | INDIA |
| 446181 | SCE FEDERAL CREDIT UNION | 12701 SCHABARUM AVENUE | | IRWINDALE | CA | 91706 | UNITED STATES OF AMERICA |
| 408168 | SCHLUMBERGER EMPLOYEES CREDIT UNION | 225 SCHLUMBERGER DRIVE | | SUGAR LAND | TX | 77478 | UNITED STATES OF AMERICA |
| 427162 | SCHOOL SYSTEMS FEDERAL CREDIT UNION | 150 DEFREEST DRIVE | | TROY | NY | 12180-8361 | UNITED STATES OF AMERICA |
| 413020 | SCHOOLS FINANCIAL CREDIT UNION | 1485 RESPONSE ROAD, SUITE 126 | | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 400677 | SCHOOLSFIRST FEDERAL CREDIT UNION | 2115 NORTH BROADWAY | | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 441775 | SCOTIABANK PANAMA S.A. | CALLE 50, CALMY, ALEGRE | EDIFICIO PANABANK | PANAMA | | | PANAMA |
| 448703 | SCOTIABANK PERU S.A.A. | JR. CUZCO NO. 245 | | LIMA | | 1 | PERU |
| 465134 | SCOTIABANK URUGUAY, S.A. | CERRITO 400 | | MONTEVIDEO | | | URUGUAY |
| 428085 | SCOTT CREDIT UNION | 1100 BELTLINE ROAD | | COLLINSVILLE | IL | 62234 | UNITED STATES OF AMERICA |
| 413484 | SEA COMM FEDERAL CREDIT UNION | 30 STEARNS STREET | | MASSENA | NY | 13662 | UNITED STATES OF AMERICA |
| 466166 | SEACOAST NATIONAL BANK | 815 COLORADO AVENUE | | STUART | FL | 34995 | UNITED STATES OF AMERICA |
| 422245 | SEATTLE METROPOLITAN CREDIT UNION | 1511 1ST AVENUE SOUTH | SUITE 500 | SEATTLE | WA | 98134 | UNITED STATES OF AMERICA |
| 420894 | SECURITY BANK OF KANSAS CITY | ONE SECURITY PLAZA | | KANSAS CITY | KS | 66117 | UNITED STATES OF AMERICA |
| 467238 | SECURITY BANK USA | 1025 PAUL BUNYAN DRIVE NORTHWEST | | BEMIDJI | MN | 56601 | UNITED STATES OF AMERICA |
| 409872 | SECURITY FEDERAL BANK | 1705 WHISKEY ROAD SOUTH | | AIKEN | SC | 29803 | UNITED STATES OF AMERICA |
| 404997 | SECURITY FIRST BANK | 6100 NEIL ROAD, SUITE 550 | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 412139 | SECURITY SERVICE FEDERAL CREDIT UNION | 16211 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | UNITED STATES OF AMERICA |
| 447505 | SELCO COMMUNITY CREDIT UNION | 1050 HIGH STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 460519 | SELECT EMPLOYEES CREDIT UNION | 2413 FREEWAY ROAD | | STERLING | IL | 61081 | UNITED STATES OF AMERICA |
| 412231 | SERVICE CREDIT UNION | 3003 LAFAYETTE ROAD | | PORTSMOUTH | NH | 03801 | UNITED STATES OF AMERICA |
| 408167 | SERVICES CREDIT UNION | 1807 WEST 14TH STREET | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 400404 | SERVIRED, SOCIEDAD ESPANOLA DE MEDIOS DE PAGO, S.A. | CALLE GUSTAVO FERNANDEZ BALBUENA 15 | | MADRID | | 28002 | SPAIN |
| 406728 | SESLOC FEDERAL CREDIT UNION | 860 SHADES CREEK PARKWAY | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES OF AMERICA |
| 409689 | SHANGHAI COMMERCIAL BANK LIMITED | 3800 BROAD ST | KOWLOON | KOWLOON | | | HONG KONG, CHINA |
| 447237 | SHAREFAX CREDIT UNION, INC. | 1147 OLD STATE ROUTE 74 | | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 402202 | SHAREFAX CREDIT UNION INC. | 199 FORT MILL | | FORT MILL | SC | 29707 | UNITED STATES OF AMERICA |
| 432168 | SHEBOYGAN AREA CREDIT UNION | 2014 FLOOR, SIDE B, POST TOWER 21 | | SHEBOYGAN | WI | 53083 | UNITED STATES OF AMERICA |
| 465040 | SHINHAN CARD CO, LTD | 100 NORTH COMMERCE STREET | CHUNGMURO 1-GA, JUNG-GU | SEOUL | | 100-705 | SOUTH KOREA |
| 472770 | SHORE UNITED BANK | 42 UNION STREET | | CENTREVILLE | MD | 21617 | UNITED STATES OF AMERICA |
| 401657 | SHORE BANK | 1705 HARTER PARKWAY | | SIDNEY | NY | 13838 | UNITED STATES OF AMERICA |
| 433981 | SIERRA CENTRAL CREDIT UNION | 6100 NEIL ROAD, SUITE 550 | | YUBA CITY | CA | 95993 | UNITED STATES OF AMERICA |
| 417040 | SIERRA PACIFIC FEDERAL CREDIT UNION | 3035 UNIVERSITY BOULEVARD WEST | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 465344 | SIGNAL FINANCIAL FEDERAL CREDIT UNION | 1000 ONONDAGA LANE | | KENSINGTON | MD | 20895 | UNITED STATES OF AMERICA |
| 433324 | SIKORSKY FINANCIAL CREDIT UNION, INC. | 4221 SOUTH MCLEOD DRIVE | | STRATFORD | CT | 06497 | UNITED STATES OF AMERICA |
| 461001 | SILVER STATE SCHOOLS CREDIT UNION | 501 MAIN STREET | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 400723 | SIMMONS BANK | 360 EAST 57TH COURT | | PINE BLUFF | AR | 71601 | UNITED STATES OF AMERICA |
| 409725 | SIU CREDIT UNION | 399 NORTH GIANT CITY ROAD | | CARBONDALE | IL | 62902 | UNITED STATES OF AMERICA |
| 453268 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | 2457 EAST MAIN STREET | | WATERBURY | CT | 06705 | UNITED STATES OF AMERICA |
| 412068 | SKYONE FEDERAL CREDIT UNION | 14600 AVIATION BOULEVARD | | HAWTHORNE | CA | 90250-6856 | UNITED STATES OF AMERICA |
| 414673 | SOCIETE GENERALE DE BANQUE AU LIBAN S.A.L (SGBL) | SGBL-LMA HEADQUARTERS, ASHRAFIEH | | BEIRUT | | | LEBANON |
| 406140 | SOCIETE GENERALE | 29 BOULEVARD HAUSSMANN | | PARIS | | 73009 | FRANCE |
| 422610 | SOLARITY CREDIT UNION | 1000 UNION AVENUE | | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 410953 | SOLANO FIRST FEDERAL CREDIT UNION | 110 NORTH FIFTH AVENUE | | FAIRFIELD | CA | 94533-0882 | UNITED STATES OF AMERICA |
| 424087 | SOUND CREDIT UNION | 1701 TEXAS STREET | | TACOMA | WA | 98402-3497 | UNITED STATES OF AMERICA |
| 413910 | SOUTH CENTRAL BANK, INC. | 1331 BROADWAY PLAZA | | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 446006 | SOUTH CAROLINA FEDERAL CREDIT UNION | 208 SOUTH BROADWAY | | KENSINGTON PARK | FL | 69606 | UNITED STATES OF AMERICA |
| 470659 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | 7800 SOUTHWEST 117TH AVENUE | | MIAMI | FL | 33183 | UNITED STATES OF AMERICA |
| 472298 | SOUTH FLORIDA FEDERAL CREDIT UNION | 1902 NORTHWEST 14TH AVENUE | | MIAMI | FL | 33125 | UNITED STATES OF AMERICA |
| 424021 | SOUTH METRO FEDERAL CREDIT UNION | 1691 PRIOR LAKE DRIVE | | PRIOR LAKE | MN | 55372 | UNITED STATES OF AMERICA |
| 433152 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | 2119 SOUTHWEST ADAMS STREET | | PEORIA | IL | 61602 | UNITED STATES OF AMERICA |
| 412665 | SOUTH STATE BANK | 520 GERVAIS STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 470109 | SOUTH | 220 SOUTH ROYAL OAKS | | FRANKLIN | TN | 37064 | UNITED STATES OF AMERICA |

| ID | Institution | Address | Address 2 | Amount | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 453263 | SOUTHSIDE BANK | 1201 SOUTH BECKHAM STREET | | $214.98 | TYLER | TX | 75701 | UNITED STATES OF AMERICA |
| 406868 | SOUTHSTAR BANK, S.S.B. | 100 HOUSTON STREET | | $544.96 | MOULTON | TX | 77975 | UNITED STATES OF AMERICA |
| 404969 | SOUTHWEST AIRLINES FEDERAL CREDIT UNION | 2430 SHORECREST DRIVE | | $1,915.43 | DALLAS | TX | 75235 | UNITED STATES OF AMERICA |
| 416480 | SOUTHWEST OKLAHOMA FEDERAL CREDIT UNION | 1608 LIBERTY | | $41.58 | LAWTON | OK | 73507 | UNITED STATES OF AMERICA |
| 472646 | SPACE AGE FEDERAL CREDIT UNION | 3035 S. PARKER ROAD | SUITE 800 | $19.90 | AURORA | CO | 80014-2938 | UNITED STATES OF AMERICA |
| 449435 | SPACE COAST CREDIT UNION | 8045 NORTH WICKHAM ROAD | | $973.10 | MELBOURNE | FL | 32940 | UNITED STATES OF AMERICA |
| 431970 | S-PANKKI OY (S-BANK LIMITED) | FLEMINGINKATU 34 | | $1,309.99 | HELSINKI | | 510 | FINLAND |
| 426416 | SPC CREDIT UNION | 204 NORTH FIFTH STREET | | $1,069.86 | HARTSVILLE | SC | 29550 | UNITED STATES OF AMERICA |
| 428750 | SPOKANE TEACHERS CREDIT UNION | 1620 NORTH SIGNAL DRIVE | | $3,024.73 | LIBERTY LAKE | WA | 99019-9517 | UNITED STATES OF AMERICA |
| 464509 | SPRINGFIELD STATE BANK | 125 EAST MAIN STREET | | $1,978.35 | SPRINGFIELD | KY | 65017 | UNITED STATES OF AMERICA |
| 448232 | SRP FEDERAL CREDIT UNION | 1070 EDGEFIELD ROAD | | $782.90 | NORTH AUGUSTA | SC | 29860 | UNITED STATES OF AMERICA |
| 423953 | ST. GEORGE BANK LIMITED | 4-16 MONTGOMERY STREET | | $22,001.77 | KOGARAH | NS | 2217 | AUSTRALIA |
| 472315 | ST. LAWRENCE FEDERAL CREDIT UNION | 800 COMMERCE PARK DRIVE | | $195.88 | OGDENSBURG | NY | 13669 | UNITED STATES OF AMERICA |
| 452028 | ST. LOUIS FIRE FIGHTERS & COMMUNITY CREDIT UNION | 5530 TYLER AVE | | $1,417.49 | SAINT LOUIS | MO | 63139 | UNITED STATES OF AMERICA |
| 470102 | ST. MARY'S BANK CREDIT UNION | 200 MCGREGOR STREET | | $1,582.37 | MANCHESTER | NH | 3102 | UNITED STATES OF AMERICA |
| 461656 | STALEY CREDIT UNION | 3330 NORTH WOODFORD STREET | | $259.24 | DECATUR | IL | 62526 | UNITED STATES OF AMERICA |
| 461337 | STAMFORD FEDERAL CREDIT UNION | 888 WASHINGTON BOULEVARD | | $19.95 | STAMFORD | CT | 6901 | UNITED STATES OF AMERICA |
| 462713 | STAR FINANCIAL BANK | 160 MAIN STREET, SUITE T-02 | | $1,833.51 | STAMFORD | CT | 6902 | UNITED STATES OF AMERICA |
| 412903 | STANDARD CHARTERED BANK | 1 BASINGHALL AVENUE | | $932.96 | LONDON | EN | EC2V 5DD | UNITED KINGDOM |
| 455886 | STANDARD CHARTERED BANK (HONG KONG) LTD | STANDARD CHARTERED TOWER | 388 KWUN TONG ROAD | $2,402.00 | KWUN TONG | | | HONG KONG, CHINA |
| 455907 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | 8 MARINA BOULEVARD #27-01 | MARINA BAY FINANCIAL | $4,977.23 | SINGAPORE | | 18981 | SINGAPORE |
| 450035 | STANDARD CHARTERED BANK MALAYSIA BERHAD | NO.4, JALAN AMPANG | | $1.02 | KUALA LUMPUR | | 50450 | MALAYSIA |
| 422802 | STANDARD CHARTERED BANK TANZANIA LIMITED | INTERNATIONAL HOUSE, PO BOX 9011 | SHAABAN ROBERT STREET | $16,348.62 | DAR ES SALAAM | | | UNITED REP. OF TANZANIA |
| 464036 | STANDING STONE BANK | 177 CAMPBELL STREET | | $49.73 | LANCASTER | OH | 43130 | UNITED STATES OF AMERICA |
| 449209 | STAR CREDIT UNION | 137 WEST WHEELING STREET | | $569.84 | LANCASTER | OH | 43130 | UNITED STATES OF AMERICA |
| 443030 | STAR ONE CREDIT UNION | 1306 BORDEAUX DRIVE | | $1,153.91 | SUNNYVALE | CA | 94089 | UNITED STATES OF AMERICA |
| 420020 | STARK FEDERAL CREDIT UNION | ONE CHARLESTON DRIVE | | $1,678.91 | CANTON | OH | 44718 | UNITED STATES OF AMERICA |
| 402247 | STATE BANK OF CROSS PLAINS | 1600 MAIN STREET | | $25,112.94 | CROSS PLAINS | WI | 53528-9989 | UNITED STATES OF AMERICA |
| 402020 | STATE BANK OF LINCOLN | 508 BROADWAY | | $474.93 | LINCOLN | IL | 62656 | UNITED STATES OF AMERICA |
| 407480 | STATE BANK OF SOUTHERN UTAH | 377 NORTH MAIN STREET | | $331.99 | CEDAR CITY | UT | 84720 | UNITED STATES OF AMERICA |
| 476654 | STATE DEPARTMENT FEDERAL CREDIT UNION | 1630 KING STREET | | $3,134.34 | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 473551 | STATE EMPLOYEES CREDIT UNION | 1000 WADE AVENUE | | $3,343.41 | RALEIGH | NC | 27605 | UNITED STATES OF AMERICA |
| 473560 | STATE EMPLOYEES CREDIT UNION OF MARYLAND, INC. | 971 CORPORATE BLVD. | | $205.74 | LINTHICUM | MD | 21090 | UNITED STATES OF AMERICA |
| 406952 | STATE FARM BANK | ONE STATE FARM PLAZA | | $6,003.00 | BLOOMINGTON | IL | 61701 | UNITED STATES OF AMERICA |
| 446603 | STATEWIDE FEDERAL CREDIT UNION | 245 EAST LAYFAIR DRIVE | | $105.79 | FLOWOOD | MS | 39232 | UNITED STATES OF AMERICA |
| 460491 | STATEWIDE FEDERAL CREDIT UNION, F.S.B. | 110 EAST 4TH STREET | | $9,407.30 | STERLING | IL | 61081-0817 | UNITED STATES OF AMERICA |
| 460714 | STERLING FEDERAL BANK, F.S.B. | 522 WEST MAIN STREET | | $1,529.51 | STERLING | IL | 60751 | UNITED STATES OF AMERICA |
| 441953 | STRIP STEEL COMMUNITY FEDERAL CREDIT UNION | 3338 MAIN STREET | | $3,868.26 | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 400441 | SUFFOLK FEDERAL CREDIT UNION | 3681 HORSEBLOCK ROAD | | $149.97 | MEDFORD | NY | 11763 | UNITED STATES OF AMERICA |
| 411653 | SUMA (YONKERS) FEDERAL CREDIT UNION | 125 CORPORATE BOULEVARD | | $32,385.55 | YONKERS | NY | 10701 | UNITED STATES OF AMERICA |
| 440486 | SUMITOMO MITSUI TRUST CLUB CO., LTD. | TRITON SQUARE X, 1-8-10 HARUMI | | $3,076.79 | TOKYO | | 104-6035 | JAPAN |
| 422206 | SUMMIT COMMUNITY BANK, INC | 310 NORTH MAIN STREET | | $979.79 | MOOREFIELD | WV | 26836 | UNITED STATES OF AMERICA |
| 427049 | SUMMIT CREDIT UNION | 4800 AMERICAN PARKWAY | | $479.42 | MADISON | WI | 53718 | UNITED STATES OF AMERICA |
| 466430 | SUN FEDERAL CREDIT UNION | 11500 NORTH 19TH DRIVE | | $17,435.24 | HOLLYWOOD | FL | 33020-2840 | UNITED STATES OF AMERICA |
| 464722 | SUN NATIONAL BANK | 1625 AIRWAY STREET | | $15,393.65 | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 411427 | SUNCOAST CREDIT UNION | 226 WEST LANDIS AVENUE | | $993.69 | VINELAND | NJ | 8360 | UNITED STATES OF AMERICA |
| 414721 | SUNCORP-METWAY LIMITED | 6801 EAST HILLSBOROUGH AVENUE | | $3,124.58 | TAMPA | FL | 33610 | UNITED STATES OF AMERICA |
| 417467 | SUNFLOWER BANK, NATIONAL ASSOCIATION | SUNCORP-METWAY PLAZA CNR TURBOT & ALBERT | | $72,713.75 | BRISBANE | QL | 4000 | AUSTRALIA |
| 472724 | SUNSTATE FEDERAL CREDIT UNION | 3025 CORTLAND CIRCLE | | $59.99 | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 405991 | SUNTRUST BANK | 405 SOUTHWEST 8TH PLACE | | $2,548.68 | GAINESVILLE | FL | 32601-5090 | UNITED STATES OF AMERICA |
| 402605 | SUNWEST BANK | 303 PEACHTREE STREET, NORTHEAST | | $19,896.10 | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 402824 | SUNWEST EDUCATIONAL CREDIT UNION | 2050 MAIN STREET | | $149.98 | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 465759 | SUPERIOR NATIONAL BANK & TRUST COMPANY | 11850 NORTH 24TH DRIVE | | $673.94 | PHOENIX | AZ | 85029 | UNITED STATES OF AMERICA |
| 439045 | SURUGA BANK, LTD | 1203 ELIDA ROAD | | $1,513.40 | LIMA | OH | 45804 | UNITED STATES OF AMERICA |
| 460759 | SVENSKA HANDELSBANKEN AB (PUBL) | 235 QUINCY STREET | | $3,615.40 | HANCOCK | MI | 49930 | UNITED STATES OF AMERICA |
| 456947 | SWEDBANK AB (PUBL) | 23 TORICHOCHO | | $80.95 | NUMAZU | | 106 | JAPAN |
| 420713 | SWEDBANK AS | 1 SOUTH MAIN STREET | | $19,008.10 | ATTICA | OH | 44807 | UNITED STATES OF AMERICA |
| 449862 | SVENSKA HANDELSBANKEN AB (PUBL) | KUNGSTRÄDGÅRDSGATAN 2 | | $5,513.49 | STOCKHOLM | | 10670 | SWEDEN |
| 439550 | SWEDBANK AB (PUBL) | LIIVALAIA 8 | | $5,816.65 | TALLINN | | EE 0100 | ESTONIA |
| 447745 | SWEDBANK AS | NEUGASSE 18 | | $80.95 | HORGEN | | 8810 | SWITZERLAND |
| 414527 | SYNCHRONY BANK | 170 WEST ELECTION ROAD | SUITE 125 | $224,082.62 | DRAPER | UT | 84020 | UNITED STATES OF AMERICA |
| 449863 | SYNOVUS BANK | 1148 BROADWAY | | $33,992 | COLUMBUS | GA | 31902 | UNITED STATES OF AMERICA |
| 439550 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | NO 169, JEN-AI ROAD, SEC.4. | | $34.57 | TAIPEI | | 106 | TAIWAN |
| 461685 | TAISHIN INTERNATIONAL BANK | NO. 207, SEC. 2 | | $673.94 | TAIPEI | | 114 | TAIWAN |
| 460759 | TAIWAN COOPERATIVE BANK | 46, KUAN CHIEN ROAD | | $1,513.43 | TAIPEI, R.O.C. | | 100 | TAIWAN |
| 449862 | TARGOBANK AG & CO. KGAA | KASERNENSTRASSE 10 | | $3,615.40 | DÜSSELDORF | | 40213 | GERMANY |
| 449863 | TAUNTON FEDERAL CREDIT UNION | 14 CHURCH GREEN | | $80.95 | TAUNTON | MA | 2780 | UNITED STATES OF AMERICA |
| 461685 | TCF NATIONAL BANK | 200 LAKE STREET EAST | | $224,082.62 | WAYZATA | MN | 55391 | UNITED STATES OF AMERICA |
| 460741 | TD BANK, N.A. | 2270 NORTH ROCKY POINT DRIVE, SUITE 700 | | $84,672.2 | WILMINGTON | DE | 33607 | UNITED STATES OF AMERICA |
| 430599 | TEACHERS FEDERAL CREDIT UNION | 416 ROWLAND STREET | | $5,358.65 | FARMINGVILLE | NY | 12020 | UNITED STATES OF AMERICA |
| 476251 | TEAM ONE CREDIT UNION | 2035 LIMESTONE ROAD | | $86.55 | SAGINAW | MI | 19801 | UNITED STATES OF AMERICA |
| 419090 | TECH CREDIT UNION | 520 HAYDEN STREET | | $260,860.28 | CROWN POINT | IN | 11738 | UNITED STATES OF AMERICA |
| 429136 | TECHNOLOGY CREDIT UNION | 1085 BROADWAY | | $168.97 | SAN JOSE | CA | 48606 | UNITED STATES OF AMERICA |
| | TELCO COMMUNITY CREDIT UNION | 200 NORTH FIRST STREET | | $120.29 | ASHEVILLE | NC | 40507 | UNITED STATES OF AMERICA |
| | TENNESSEE STATE BANK | 7 ORCHARD STREET | | $308,920.40 | PIGEON FORGE | TN | 28801 | UNITED STATES OF AMERICA |
| | TENNESSEE VALLEY FEDERAL CREDIT UNION | 715 MARKET STREET | | $348.14 | CHATTANOOGA | TN | 37402 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 430267 | TESCO PERSONAL FINANCE PLC | $5,722.51 | INTERPOINT BUILDING, 22 HAYMARKET YARDS | | EDINBURGH | SC | EH12 8BH | UNITED KINGDOM |
| 431135 | TEXAR FEDERAL CREDIT UNION | $583.42 | 2201 RICHMOND ROAD | | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 464865 | TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | $4,033.07 | 2100 MCKINNEY AVENUE, SUITE 900 | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 028031 | TEXAS CITIZENS BANK, NATIONAL ASSOCIATION | $2,393.80 | 4949 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 411606 | TEXAS COMMUNITY BANK, NATIONAL ASSOCIATION | $282.32 | 19401 SOMERSET ROAD | | SOMERSET | TX | 78069 | UNITED STATES OF AMERICA |
| 445947 | TEXAS DOW EMPLOYEES CREDIT UNION | $1,735.54 | 1001 FM 2004 ROAD | | LAKE JACKSON | TX | 77566 | UNITED STATES OF AMERICA |
| 448816 | TEXAS FIRST BANK | $103.82 | 3232 PALMER HIGHWAY | | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 473806 | TEXAS STATE BANK | $522.72 | 2201 SHERWOOD WAY | | SAN ANGELO | TX | 76901 | UNITED STATES OF AMERICA |
| 428961 | TEXELL CREDIT UNION | $159.87 | 17 SOUTH FIRST TEMPLE | | TEMPLE | TX | 76501 | UNITED STATES OF AMERICA |
| 414034 | THE ADIRONDACK TRUST COMPANY | $81.60 | 473 BROADWAY | | SARATOGA SPRINGS | NY | 12866-0326 | UNITED STATES OF AMERICA |
| 404328 | THE ALDEN STATE BANK | $193.02 | MAIN STREET | | ALDEN | KS | 67512 | UNITED STATES OF AMERICA |
| 409259 | THE AMERICAN NATIONAL BANK OF TEXAS | $1,750.04 | 102 WEST MOORE | | TERRELL | TX | 75160 | UNITED STATES OF AMERICA |
| 410746 | THE BANCORP BANK | $35,072.32 | 405 SILVERSIDE ROAD | | WILMINGTON | DE | 19809 | UNITED STATES OF AMERICA |
| 429492 | THE BANK OF CASTILE | $161.98 | 50 MAIN STREET | | CASTILE | NY | 14427 | UNITED STATES OF AMERICA |
| 468437 | THE BANK OF EAST ASIA, LIMITED | $1,316.04 | BANK OF EAST ASIA BUILDING | 10 DES VOEUX ROAD, C | HONG KONG | | | HONG KONG, CHINA |
| 413499 | THE BANK OF GREENE COUNTY | $10.00 | 425 MAIN STREET | | CATSKILL | NY | 12414 | UNITED STATES OF AMERICA |
| 076541 | THE BANK OF HERRIN | $544.07 | 101 SOUTH PARK AVENUE | | HERRIN | IL | 62948 | UNITED STATES OF AMERICA |
| 469007 | THE BANK OF MONROE | $192.26 | 39 MAIN STREET | | UNION | WV | 24983 | UNITED STATES OF AMERICA |
| 448421 | THE BANK OF NOVA SCOTIA | $157,916.95 | 44 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| 464774 | THE BANK OF TESCOTT | $42.60 | 104 SOUTH MAIN STREET | | TESCOTT | KS | 67484 | UNITED STATES OF AMERICA |
| 464720 | THE BENNINGTON STATE BANK | $165.53 | 2130 SOUTH OHIO STREET | | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 968041 | THE CAMDEN NATIONAL BANK | $2,831.98 | 2 ELM STREET | | CAMDEN | ME | 04843 | UNITED STATES OF AMERICA |
| 403239 | THE CAPE COD FIVE CENTS SAVINGS BANK | $332.67 | 532 MAIN STREET | | HARWICH PORT | MA | 2646 | UNITED STATES OF AMERICA |
| 460312 | THE CECILIAN BANK | $824.99 | 104 EAST MAIN | | CECILIA | KY | 42724 | UNITED STATES OF AMERICA |
| 441621 | THE CENTRAL NATIONAL BANK OF POTEAU | $149.98 | 211 WEST MAIN STREET | | POTEAU | OK | 74953 | UNITED STATES OF AMERICA |
| 419867 | THE CITIZENS BANK | $89.97 | 124 EAST MAIN STREET | | OLANTA | SC | 29114 | UNITED STATES OF AMERICA |
| 438516 | THE CITIZENS BANK | $2,097.00 | 114 WEST MAIN STREET | | MOREHEAD | KY | 40351 | UNITED STATES OF AMERICA |
| 460941 | THE CITIZENS NATIONAL BANK OF BLUFFTON | $149.58 | 102 SOUTH MAIN STREET | | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 464367 | THE COMMERCIAL BANK OF KUWAIT S.A.K. | $4,063.26 | MUBARAK AL-KABIR STREET | SAFAT | SAFAT | | 13029 | KUWAIT |
| 437689 | THE CO-OPERATIVE BANK P.L.C. | $124,224.69 | 1 BALLOON STREET | | MANCHESTER | EN | M60 4EP | UNITED KINGDOM |
| 450319 | THE DELAWARE COUNTY BANK AND TRUST COMPANY | $85,885.88 | 110 RIVERBEND AVENUE | | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| 440571 | THE FARMERS NATIONAL BANK OF SCOTTSVILLE | $3,096.60 | 107 NORTH COURT STREET | | SCOTTSVILLE | KY | 42164 | UNITED STATES OF AMERICA |
| 449039 | THE FIDELITY NATIONAL BANK | $174.97 | 100 SOUTH MAIN STREET | | FUQUAY VARINA | NC | 27526 | UNITED STATES OF AMERICA |
| 414148 | THE FIRST NATIONAL BANK & TRUST COMPANY OF IRON MOUNTAIN | $640.05 | 233 SOUTH STEPHENSON AVENUE | | IRON MOUNTAIN | MI | 49801 | UNITED STATES OF AMERICA |
| 458291 | THE FIRST NATIONAL BANK IN SIOUX FALLS | $3,210.06 | 100 SOUTH PHILLIPS AVENUE | | SIOUX FALLS | SD | 57101 | UNITED STATES OF AMERICA |
| 400376 | THE FIRST NATIONAL BANK IN STAUNTON | $213.99 | 115 SOUTH HILLS STREET | | STAUNTON | IL | 62088 | UNITED STATES OF AMERICA |
| 406648 | THE FIRST NATIONAL BANK OF BEARDSTOWN | $126.18 | 300 WASHINGTON STREET | | BEARDSTOWN | IL | 62618 | UNITED STATES OF AMERICA |
| 004939 | THE FIRST NATIONAL BANK OF ELMER | $74.99 | 10 SOUTH MAIN STREET | | ELMER | NJ | 8318 | UNITED STATES OF AMERICA |
| 472079 | THE FIRST NATIONAL BANK OF FORT SMITH | $405.06 | 602 GARRISON AVENUE | | FORT SMITH | AR | 72901 | UNITED STATES OF AMERICA |
| 027993 | THE FIRST NATIONAL BANK OF HUTCHINSON | $5.00 | 1 NORTH MAIN STREET | | HUTCHINSON | KS | 67501 | UNITED STATES OF AMERICA |
| 406904 | THE FIRST NATIONAL BANK OF LAYTON | $122.00 | 12 SOUTH MAIN STREET | | LAYTON | UT | 84041 | UNITED STATES OF AMERICA |
| 420319 | THE FIRST NATIONAL BANK OF MCMINNVILLE | $122.63 | 200 EAST MAIN STREET | | MCMINNVILLE | TN | 37110 | UNITED STATES OF AMERICA |
| 438144 | THE FIRST NATIONAL BANK OF SONORA | $92.79 | 102 EAST MAIN STREET | | SONORA | TX | 76950 | UNITED STATES OF AMERICA |
| 415997 | THE FIRST NATIONAL BANK OF TOM BEAN | $89,507.63 | 103 BRITTON STREET | | TOM BEAN | TX | 75489 | UNITED STATES OF AMERICA |
| 410820 | THE GOLDEN 1 CREDIT UNION | $33,820.60 | 8945 CAL CENTER DRIVE | | SACRAMENTO | CA | 95826 | UNITED STATES OF AMERICA |
| 406235 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $4 | 40 MESPIL ROAD | | DUBLIN | | | REPUBLIC OF IRELAND |
| 066776 | THE GULF BANK K.S.C. | $1,071.59 | MUBARAK AL KABIR STREET | 1 QUEEN'S ROAD | KUWAIT CITY | | 4 | KUWAIT |
| 691014 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $10,309.18 | HSBC MAIN BUILDING | CENTRAL | CENTRAL | | | HONG KONG, CHINA |
| 032197 | THE HUNTINGTON NATIONAL BANK | $360.74 | 17 SOUTH HIGH STREET | | COLUMBUS | OH | 43216 | UNITED STATES OF AMERICA |
| 430032 | THE KANSAS STATE BANK | $25.56 | 238 NORTH MAIN STREET | | OTTAWA | KS | 66067 | UNITED STATES OF AMERICA |
| 044764 | THE LIBERTY NATIONAL BANK IN PARIS | $778.08 | 305 LAMAR AVENUE | | PARIS | TX | 75460 | UNITED STATES OF AMERICA |
| 472717 | THE LYONS NATIONAL BANK | $107.21 | 35 WILLIAM STREET | | LYONS | NY | 14489 | UNITED STATES OF AMERICA |
| 477080 | THE MERCHANTS & CITIZENS BANK | $9,669.45 | 6 COLLEGE STREET | | MCRAE | GA | 31055 | UNITED STATES OF AMERICA |
| 451986 | THE MURRAY BANK | $114.00 | 405 SOUTH 12TH STREET | | MURRAY | KY | 42071 | UNITED STATES OF AMERICA |
| 449820 | THE NATIONAL BANK OF INDIANAPOLIS | $2,911.95 | 107 NORTH PENNSYLVANIA STREET | | INDIANAPOLIS | IN | 46204 | UNITED STATES OF AMERICA |
| 446024 | THE NATIONAL UNION BANK OF KINDERHOOK | $111.77 | HUDSON STREET | | KINDERHOOK | NY | 12106 | UNITED STATES OF AMERICA |
| 423612 | THE NEFFS NATIONAL BANK | $405.00 | 5227 MAIN STREET | | NEFFS | PA | 18065 | UNITED STATES OF AMERICA |
| 408864 | THE NEW WASHINGTON STATE BANK | $213.96 | MAIN STREET | | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| 408673 | THE NORTHERN TRUST COMPANY | $274.06 | 50 SOUTH LA SALLE STREET | | CHICAGO | IL | 60675 | UNITED STATES OF AMERICA |
| 420060 | THE OLD POINT NATIONAL BANK OF PHOEBUS | $386.79 | ONE WEST MELLEN STREET | | HAMPTON | VA | 23663 | UNITED STATES OF AMERICA |
| 403307 | THE PARK NATIONAL BANK | $49.99 | 50 NORTH THIRD STREET | | NEWARK | OH | 43058-0010 | UNITED STATES OF AMERICA |
| 473001 | THE PEOPLES NATIONAL BANK OF NEW LEXINGTON | $15,368.69 | 110 NORTH MAIN STREET | | NEW LEXINGTON | OH | 43764 | UNITED STATES OF AMERICA |
| 412485 | THE ROYAL BANK OF SCOTLAND PLC | $7,014.24 | 36 ST ANDREW SQUARE | | EDINBURGH | SC | EH2 2YB | UNITED KINGDOM |
| 421008 | THE SAUDI BRITISH BANK | $405.00 | RIYADH | | RIYADH | | 11413 | SAUDI ARABIA |
| 400860 | THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA | $155.18 | 601 PIERCE STREET | | SIOUX CITY | IA | 51101 | UNITED STATES OF AMERICA |
| 434440 | THE SHANGHAI COMMERCIAL & SAVINGS BANK, LTD. | $1,060.00 | NO2. MIN CHUAN EAST ROAD, SEC.1, | | TAIPEI | | 104 | TAIWAN |
| 414748 | THE SIAM COMMERCIAL BANK PUBLIC COMPANY LIMITED | $61.62 | 1060 PETCHBURI ROAD | | BANGKOK | | 10400 | THAILAND |
| 477712 | THE SOUTHERN CREDIT UNION | $277.53 | 430 EAST LANIER AVENUE | | FAYETTEVILLE | GA | 30214 | UNITED STATES OF AMERICA |
| 454314 | THE STATE BANK AND TRUST COMPANY | $327,707.26 | 401 CLINTON STREET | | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| 427079 | THE STEPHENSON NATIONAL BANK & TRUST | $11.70 | 1820 HALL AVENUE | | MARINETTE | WI | | UNITED STATES OF AMERICA |
| 400158 | THE TORONTO-DOMINION BANK | $105.00 | KING STREET WEST AND BAY STREET | | TORONTO | ON | M5K 1A2 | CANADA |
| 478120 | THE TRI-COUNTY BANK | $31.24 | MAIN STREET | | STUART | NE | 68780-0010 | UNITED STATES OF AMERICA |
| 466012 | THE UNION STATE BANK | $274.96 | 127 SOUTH SUMMIT STREET | | ARKANSAS CITY | KS | 67005 | UNITED STATES OF AMERICA |
| 466586 | THINK MUTUAL BANK | $22,021.01 | 5200 MEMBERS PARKWAY NW | | ROCHESTER | MN | 55901 | UNITED STATES OF AMERICA |
| 432810 | THIOKOL ELKTON FEDERAL CREDIT UNION | $10.00 | 55 THIOKOL ROAD | | ELKTON | MD | 21921 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 441628 | THOMAS COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $485.10 | 131 SOUTH DAWSON STREET | | THOMASVILLE | GA | 31799 | UNITED STATES OF AMERICA |
| 406908 | TIB THE INDEPENDENT BANKERSBANK | $22,839.56 | 11701 LUNA ROAD | | FARMERS BRANCH | TX | 75234 | UNITED STATES OF AMERICA |
| 406877 | TIDEMARK FEDERAL CREDIT UNION | $571.07 | 1941 BRIDGEVILLE HWY | | SEAFORD | DE | 19973 | UNITED STATES OF AMERICA |
| 446477 | TINKER FEDERAL CREDIT UNION | $4,681.96 | 4140 WEST I-40 SERVICE ROAD | | OKLAHOMA CITY | OK | 73108 | UNITED STATES OF AMERICA |
| 423857 | TLC COMMUNITY CREDIT UNION | $769.39 | 3030 SOUTH ADRIAN HIGHWAY | | ADRIAN | MI | 49221 | UNITED STATES OF AMERICA |
| 418161 | TOMPKINS TRUST COMPANY | $1,838.46 | 110 NORTH TIOGA STREET | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 487298 | TOPCARD SERVICE AG | $12,380.03 | C/O UBS CARD CENTER AG | FLUGHOFSTRASSE 35 | GLATTBRUGG | | 8152 | SWITZERLAND |
| 499196 | TOPLINE FEDERAL CREDIT UNION | $1,415.34 | 9353 JEFFERSON HIGHWAY | | MAPLE GROVE | MN | 55369 | UNITED STATES OF AMERICA |
| 449620 | TORRANCE COMMUNITY FEDERAL CREDIT UNION | $1,720.54 | 2377 CRENSHAW BLVD., STE 150 | | TORRANCE | CA | 90501-3344 | UNITED STATES OF AMERICA |
| 435114 | TORRINGTON MUNICIPAL & TEACHERS FEDERAL CREDIT UNION | $391.95 | 777 EAST MAIN STREET | | TORRINGTON | CT | 6790 | UNITED STATES OF AMERICA |
| 438718 | TOTAL CHOICE FEDERAL CREDIT UNION | $81.97 | 16749 RIVER ROAD | | HAHNVILLE | LA | 70057 | UNITED STATES OF AMERICA |
| 405257 | TOTALBANK | $149.98 | 2720 CORAL WAY | | MIAMI | FL | 33145-3078 | UNITED STATES OF AMERICA |
| 417279 | TOUCHSTONE FEDERAL CREDIT UNION | $293.98 | 201 LOWELL STREET | | WILMINGTON | MA | 01887-2969 | UNITED STATES OF AMERICA |
| 446616 | TOWN & COUNTRY FEDERAL CREDIT UNION | $489.90 | 557 MAIN STREET | | SOUTH PORTLAND | ME | 4106 | UNITED STATES OF AMERICA |
| 468292 | TOWN OF HEMPSTEAD EMPLOYEES FEDERAL CREDIT UNION | $98.61 | 1620 GRAND AVENUE | | BALDWIN | NY | 11510 | UNITED STATES OF AMERICA |
| 466516 | TOYOTA FINANCE CORPORATION | $2,118.74 | 6-3-2 TOYO | KOTOKU | TOKYO | | 135-0016 | JAPAN |
| 418439 | TRANSPORTATION FEDERAL CREDIT UNION | $417.94 | 400 7TH STREET, SOUTH-WEST | | WASHINGTON | DC | 20590 | UNITED STATES OF AMERICA |
| 406063 | TRAVIS CREDIT UNION | $5,769.85 | 1 TRAVIS WAY | | VACAVILLE | CA | 95687 | UNITED STATES OF AMERICA |
| 447602 | TREASURY DEPARTMENT FEDERAL CREDIT UNION | $3,048.37 | 150 GRANBIA DRIVE | BRAINTREE EXECUTIVE PARK | BRAINTREE | MA | 2184 | UNITED STATES OF AMERICA |
| 400837 | TRI COUNTIES BANK | $1,240.34 | 63 CONSTITUTION DRIVE | | CHICO | CA | 95973 | UNITED STATES OF AMERICA |
| 415825 | TRI COUNTY AREA FEDERAL CREDIT UNION | $99.98 | 1550 MEDICAL DRIVE | | POTTSTOWN | PA | 19464 | UNITED STATES OF AMERICA |
| 430746 | TRIANGLE CREDIT UNION | $4,485.68 | 33 FRANKLIN STREET | | NASHUA | NH | 3064 | UNITED STATES OF AMERICA |
| 444060 | TRONA VALLEY COMMUNITY FEDERAL CREDIT UNION | $462.74 | 840 HITCHING POST | | GREEN RIVER | WY | 82635 | UNITED STATES OF AMERICA |
| 446657 | TRUE SKY CREDIT UNION | $2,004.14 | 10201 SOUTH WESTERN AVENUE | | OKLAHOMA CITY | OK | 73139 | UNITED STATES OF AMERICA |
| 450746 | TRUITY FEDERAL CREDIT UNION | $2,625.62 | 501 SOUTH JOHNSTONE AVENUE | | BARTLESVILLE | OK | 74003 | UNITED STATES OF AMERICA |
| 403929 | TRULIANT FEDERAL CREDIT UNION | $4,101.60 | 3200 TRULIANT WAY | | WINSTON-SALEM | NC | 27113 | UNITED STATES OF AMERICA |
| 403377 | TRUMARK FINANCIAL CREDIT UNION | $389.90 | 335 COMMERCE DRIVE | | FORT WASHINGTON | PA | 19034 | UNITED STATES OF AMERICA |
| 430603 | TRUSERVICE CREDIT UNION | $82.98 | 601 MAIN STREET | | OLNEY | IL | 62450 | UNITED STATES OF AMERICA |
| 421728 | TRUSTMARK NATIONAL BANK | $17,500.73 | 248 EAST CAPITOL STREET | | JACKSON | MS | 39201 | UNITED STATES OF AMERICA |
| 535336 | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | $2,231.54 | 14601 27TH AVENUE NORTH | | PLYMOUTH | MN | 55447 | UNITED STATES OF AMERICA |
| 436963 | TRUWEST CREDIT UNION | $4,673.41 | 1667 NORTH PRIEST DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 404553 | TUCOEMAS FEDERAL CREDIT UNION | $716.12 | 2300 WEST WHITENDALE AVENUE | | VISALIA | CA | 93277 | UNITED STATES OF AMERICA |
| 402621 | TUCSON FEDERAL CREDIT UNION | $138.96 | 1160 NORTH WINSTEL BOULEVARD | | TUCSON | AZ | 85716-4023 | UNITED STATES OF AMERICA |
| 440433 | TURK EKONOMI BANKASI | $90.00 | TEB KAMPUS A-BLOK | SOKULU CAD NO.7A, UMRANIYE | ISTANBUL | | 34788 | TURKEY |
| 429220 | TURKIYE GARANTI BANKASI A. S. | $2,389.29 | NISPETIYE MAH AYTAR CADDESI NO.2 | | ISTANBUL | | 34340 | TURKEY |
| 414504 | TVA COMMUNITY CREDIT UNION | $149.98 | TVA RESERVATION | | MUSCLE SHOALS | AL | 35661 | UNITED STATES OF AMERICA |
| 411354 | TWINSTAR CREDIT UNION | $2,873.16 | 4525 INTELCO LOOP SOUTHEAST | | LACEY | WA | 98503 | UNITED STATES OF AMERICA |
| 454216 | TYNDALL FEDERAL CREDIT UNION | $666.49 | 3109 MINNESOTA AVENUE | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 440275 | U.S. POSTAL SERVICE FEDERAL CREDIT UNION | $602.71 | 7905 MALCOLM ROAD, SUITE 311 | | CLINTON | MD | 20735 | UNITED STATES OF AMERICA |
| 401120 | U.S. EAGLE FEDERAL CREDIT UNION | $5,097.68 | 3939 OSUNA ROAD NORTHEAST | | ALBUQUERQUE | NM | 87109 | UNITED STATES OF AMERICA |
| 400613 | U.S. BANK NATIONAL ASSOCIATION | $160,002.87 | 425 WALNUT STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 470707 | U.S. BANK NATIONAL ASSOCIATION-CREDIT | $750,278.10 | 4325 17TH AVENUE SOUTHWEST | | FARGO | ND | 58103 | UNITED STATES OF AMERICA |
| 450316 | U.S. EMPLOYEES CREDIT UNION | $359.97 | 230 SOUTH DEARBORN STREET, SUITE 2862 | | CHICAGO | IL | 60604 | UNITED STATES OF AMERICA |
| 467570 | U.S. SENATE FEDERAL CREDIT UNION | $59.97 | 299 SOUTH MAIN STREET, SUITE 2270 | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 454713 | UBS SWITZERLAND AG | $12,352.34 | BAHNHOFSTRASSE 45 | | ZURICH | | 8001 | SWITZERLAND |
| 454216 | UC CARD CO., LTD. | $5,776.01 | 1-1-6 UCHISAIWAICHO, CHIYODA-KU | | TOKYO | | 100-011 | JAPAN |
| 464295 | UKRAINIAN SELFRELIANCE NEW ENGLAND FEDERAL CREDIT UNION | $74.98 | 21 SILAS DEANE HIGHWAY | | WETHERSFIELD | CT | 6109 | UNITED STATES OF AMERICA |
| 431931 | ULSTER BANK IRELAND DESIGNATED ACTIVITY COMPANY | $86,629.43 | ULSTER BANK GROUP CENTRE | GEORGE'S QUAY | DUBLIN | | 2 | REPUBLIC OF IRELAND |
| 404834 | ULSTER BANK LIMITED | $4,435.59 | 11-16 DONEGALL SQUARE EAST | | BELFAST | NI | BT1 5AL | UNITED KINGDOM |
| 403545 | ULTIMA FEDERAL CREDIT UNION | $127.92 | 127 EDEN ROAD | | KINGSTON | MA | 1035 | UNITED STATES OF AMERICA |
| 430374 | UMASSFIVE COLLEGE FEDERAL CREDIT UNION | $1,376.62 | 200 WESTGATE CENTER DRIVE | | HADLEY | MA | 1035 | UNITED STATES OF AMERICA |
| 400583 | UMB BANK, NATIONAL ASSOCIATION | $15,218.63 | 1010 GRAND BOULEVARD | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 416046 | UMPQUA BANK | $17,204.81 | 445 SOUTHEAST MAIN STREET | | ROSEBURG | OR | 97470 | UNITED STATES OF AMERICA |
| 470397 | UNCLE CREDIT UNION | $335.64 | 2100 LAS POSITAS COURT | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 457031 | UNICRE - INSTITUICAO FINANCEIRA DE CREDITO S.A. | $1,802.65 | AVENIDA ANTONIO AUGUSTO DE AGUIAR 122 | | LISBOA | | 1050-019 | PORTUGAL |
| 430159 | UNICREDIT S.P.A. | $4,765.31 | VIA ALESSANDRO SPECCHI 16 | | ROMA | | | ITALY |
| 431772 | UNION BANK AND TRUST COMPANY | $63,034.43 | 1808 WESTERN AVENUE | | TORRANCE | CA | 90501 | UNITED STATES OF AMERICA |
| 468369 | UNION BANK & TRUST COMPANY | $149.98 | 102 WEST MCCOLOY STREET | | MONTICELLO | AR | 62629 | UNITED STATES OF AMERICA |
| 413189 | UNION SAVINGS BANK | $5,065.75 | 8534 EAST KEMPER ROAD | | CINCINNATI | OH | 45249 | UNITED STATES OF AMERICA |
| 472737 | UNITED BANK & TRUST COMPANY | $72.11 | 228 MAIN STREET | | DANBURY | CT | 6810 | UNITED STATES OF AMERICA |
| 413786 | UNITED 1ST FEDERAL CREDIT UNION | $94.98 | 162 NORTH GROSS ROAD | | KINGSLAND | GA | 31548 | UNITED STATES OF AMERICA |
| 400221 | UNITED BANK | $10,294.93 | 11188 MAIN STREET | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 440774 | UNITED BANK & CAPITAL TRUST CO | $235.64 | 914 MARKET STREET | | PARKERSBURG | WV | 26101 | UNITED STATES OF AMERICA |
| 424635 | UNITED BANK | $349.95 | 125 WEST MAIN STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 434027 | UNITED BANKERS' BANK | $15,548.36 | 1650 WEST 82ND STREET, SUITE 1500 | | BLOOMINGTON | MN | 55431-1467 | UNITED STATES OF AMERICA |
| 432869 | UNITED COMMUNITY BANK | $544.51 | 301 NORTH MAIN STREET | | CHATHAM | IL | 62629 | UNITED STATES OF AMERICA |
| 466991 | UNITED COMMUNITY CREDIT UNION | $4,809.98 | 228 SOUTH MAIN STREET | | INDEPENDENCE | MO | 64050 | UNITED STATES OF AMERICA |
| 402186 | UNITED CREDIT UNION | $471.26 | 802 EAST BIRCHENBRIDGE | | MEXICO | MO | 65265-2687 | UNITED STATES OF AMERICA |
| 403602 | UNITED HERITAGE CREDIT UNION | $180.18 | 12258 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | 78758 | UNITED STATES OF AMERICA |
| 402455 | UNITED NATIONS FEDERAL CREDIT UNION | $5,388.53 | 24-01 44TH ROAD | | LONG ISLAND CITY | NY | 11101 | UNITED STATES OF AMERICA |
| 432069 | UNITED OVERSEAS BANK (MALAYSIA) BHD | $3,905.48 | MENARA UOB, JALAN RAJA LAUT | | KUALA LUMPUR | | | MALAYSIA |
| 464182 | UNITED OVERSEAS BANK LIMITED | $3,005.46 | 80 RAFFLES PLACE | UOB PLAZA_1 | SINGAPORE | | 48624 | SINGAPORE |
| 415105 | UNITED SAVINGS BANK | $70.96 | 1510 PACKER AVENUE | | PHILADELPHIA | PA | 19145-5496 | UNITED STATES OF AMERICA |
| 415719 | UNITED STATES SENATE FEDERAL CREDIT UNION | $4,971.75 | 2550 EISENHOWER AVENUE | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 402907 | UNITUS COMMUNITY CREDIT UNION | $870.54 | 1300 SOUTHWEST 6TH AVENUE | | PORTLAND | OR | 97201-4004 | UNITED STATES OF AMERICA |
| 413951 | UNITY BANK | $120.75 | 64 OLD HIGHWAY 22 | | CLINTON | NJ | 8809 | UNITED STATES OF AMERICA |
| 442209 | UNIVERSITY CREDIT UNION | $125.00 | 8701 BURLINGTON BOULEVARD | | FORT WORTH | TX | 76131 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Attn/Extra | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 443369 | UNIVERSAL 1 CREDIT UNION, INC. | $199.97 | ONE RIVER PARK DRIVE | | DAYTON | OH | 45409 | UNITED STATES OF AMERICA |
| 440309 | UNIVERSITY CREDIT UNION | $2,299.42 | 10920 SOUTH MARIA BOULEVARD | | LOS ANGELES | CA | 90025-5012 | UNITED STATES OF AMERICA |
| 449613 | UNIVERSITY CREDIT UNION | $78.74 | 8779 RANGELEY ROAD | | ORONO | ME | 4469 | UNITED STATES OF AMERICA |
| 405428 | UNIVERSITY FEDERAL CREDIT UNION | $2,295.92 | 3305 STECK AVENUE | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 475820 | UNIVERSITY FIRST FEDERAL CREDIT UNION | $327.00 | 3450 SOUTH HIGHLAND DRIVE, SUITE 201 | | SALT LAKE CITY | UT | 84106 | UNITED STATES OF AMERICA |
| 404629 | UNIVERSITY OF KENTUCKY FEDERAL CREDIT UNION | $2,151.65 | 2557 SIR BARTON WAY | | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 420885 | UNIVERSITY OF MICHIGAN CREDIT UNION | $2,828.34 | 340 E HURON ST | | ANN ARBOR | MI | 48104 | UNITED STATES OF AMERICA |
| 408091 | UNIVERSITY OF VIRGINIA COMMUNITY CREDIT UNION INC. | $409.22 | 3300 BERKMAR DRIVE | | CHARLOTTESVILLE | VA | 22901 | UNITED STATES OF AMERICA |
| 407204 | UNIVERSITY OF WISCONSIN CREDIT UNION | $1,574.60 | 3500 UNIVERSITY AVENUE | | MADISON | WI | 53705-2141 | UNITED STATES OF AMERICA |
| 410671 | UNIVEST BANK AND TRUST CO | $274.96 | 10 WEST BROAD STREET | | SOUDERTON | PA | 18964 | UNITED STATES OF AMERICA |
| 433354 | UNWYO FEDERAL CREDIT UNION | $894.43 | 1610 E. REYNOLDS STREET | | LARAMIE | WY | 82072 | UNITED STATES OF AMERICA |
| 460644 | USA SAVINGS BANK | $92,994.57 | 3773 HOWARD HUGHES PKWY, SUITE 100 | | LAS VEGAS | NV | 89169 | UNITED STATES OF AMERICA |
| 434981 | USALLIANCE FEDERAL CREDIT UNION | $120.75 | 411 THEODORE FREMD AVE | | RYE | NY | 10580 | UNITED STATES OF AMERICA |
| 472018 | USF FEDERAL CREDIT UNION | $190.52 | 13302 NORTH PALM DRIVE | | TAMPA | FL | 33612 | UNITED STATES OF AMERICA |
| 458414 | UTAH COMMUNITY FEDERAL CREDIT UNION | $2,460.52 | 188 WEST RIVER PARK DRIVE | | PROVO | UT | 84604 | UNITED STATES OF AMERICA |
| 470709 | UTAH FIRST FEDERAL CREDIT UNION | $198.86 | 200 SOUTH TEMPLE | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 414334 | UTILITIES EMPLOYEES CREDIT UNION | $319.50 | 11 MERIDIAN BOULEVARD | | WYOMISSING | PA | 19610 | UNITED STATES OF AMERICA |
| 402722 | VALES INTERCONTINENTALES S.A. | $1,680.91 | AVE. CENTRAL-CALLES 31 Y 33 | EDIF_IRMA-RSIO 2 | SAN JOSE | | | COSTA RICA |
| 424170 | VALLEY OAK CU | $5,950.94 | 4900 CLAY ROAD AT LAKE | | BRIGHTON | CO | 80601 | UNITED STATES OF AMERICA |
| 430080 | VALLEY FEDERAL CREDIT UNION OF MONTANA | $2,028.42 | 1541 CUSTER AVENUE | | BILLINGS | MT | 59102 | UNITED STATES OF AMERICA |
| 439292 | VALLEY HEALTH AND POSTAL EMPLOYEES CREDIT UNION | $498.40 | 2096 MISSION STREET SOUTHEAST | | SALEM | OR | 97302 | UNITED STATES OF AMERICA |
| 428364 | VALLEY STRONG CREDIT UNION | $229.27 | 6100 MAIN STREET | | PASADENA | CA | 7055 | UNITED STATES OF AMERICA |
| 413177 | VALLEYSTAR CREDIT UNION | $142.03 | 35 DUPONT ROAD | | MARTINSVILLE | VA | 24112 | UNITED STATES OF AMERICA |
| 478601 | VANCOUVER CITY SAVINGS CREDIT UNION | $940.90 | 183 TERMINAL AVENUE | | VANCOUVER | BC | V6A 4G2 | CANADA |
| 402298 | VANQUIS BANK LIMITED | $415.95 | 20 FENCHURCH STREET | | LONDON | EN | EC3M 3BY | UNITED KINGDOM |
| 445206 | VANTAGE WEST CREDIT UNION | $1,273.05 | 2480 NORTH ARCADIA AVENUE | | TUCSON | AZ | 85712 | UNITED STATES OF AMERICA |
| 480308 | VENTURA COUNTY CREDIT UNION | $1,537.97 | 6026 TELEPHONE ROAD | | VENTURA | CA | 93006 | UNITED STATES OF AMERICA |
| 408708 | VERIDIAN CREDIT UNION | $564.73 | 1827 ANSBOROUGH AVENUE NORTH | | WATERLOO | IA | 50701 | UNITED STATES OF AMERICA |
| 442847 | VERITY CREDIT UNION | $64.43 | 11027 MERIDIAN AVENUE NORTH | | SEATTLE | WA | 98133 | UNITED STATES OF AMERICA |
| 452183 | VERMONT FEDERAL CREDIT UNION | $144.54 | 84 PINE STREET | | BURLINGTON | VT | 5401 | UNITED STATES OF AMERICA |
| 436125 | VERMONT STATE EMPLOYEES CREDIT UNION | $74.99 | ONE BAILEY AVENUE | | MONTPELIER | VT | 5602 | UNITED STATES OF AMERICA |
| 405960 | VIA NAVARRA 8 | $311.13 | CALLE CALA 2 A 7 | | MADRID | SP | 28074 | SPAIN |
| 411806 | VIBRANT CREDIT UNION | $112.59 | 1900 52ND AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 422726 | VIGO COUNTY FEDERAL CREDIT UNION | $211.90 | 128 SOUTH 6TH STREET | | TERRE HAUTE | IN | 47807-3788 | UNITED STATES OF AMERICA |
| 435456 | VIJAYA BANK | $222.95 | 41/2, TRINITY CIRCLE | MAHATMA GANDHI ROAD | BANGALORE | KT | 560 001 | INDIA |
| 443906 | VIRGINIA UNITED METHODIST CREDIT UNION, INC. DBA THE UNITED METHODIST CREDIT UNION | $79.00 | 10330 STAPLES MILL ROAD | | GLEN ALLEN | VA | | UNITED STATES OF AMERICA |
| 403032 | VISA D.O.O | $6,701.57 | LASKALISTROSS 1 | | VIENNA | | 1020 | AUSTRIA |
| 460663 | VISA BELGIUM | $38,770.30 | DALSHRAIN 3 | | BRUSSELS | | 1040 | BELGIUM |
| 460428 | VISA ICELAND EHF | $109.11 | DALSHRAUN 3 | | HAFNARFJORDUR | | 220 | ICELAND |
| 460431 | VISA NORGE FILIAL | $35,149.96 | C.J. HAMBROS PLASS 2C | | OSLO | | N-0164 | NORWAY |
| 450091 | VISA SWEDEN FOHENING (EK. FOR) | $26,545.96 | STORTORGET 1 3B | | MALMO | | SE 21122 | SWEDEN |
| 464024 | VISALLA S.C. | $5,711.46 | 10 RUE GABRIEL LIPPMAN | | MUNSBACH | | L-2956 | LUXEMBOURG |
| 432857 | VISIONS FCU | $143.86 | 101 EAST MAIN STREET | | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 430572 | VISIONS FEDERAL CREDIT UNION | $949.06 | 3301 COUNTRY CLUB ROAD | | ENDWELL | NY | 13760 | UNITED STATES OF AMERICA |
| 402855 | VIZA | $24,196.13 | 1-2-20, KAIGAN, MINATO-KU | | TOKYO | | 105-0022 | JAPAN |
| 402614 | VOLKSWAGEN BANK GMBH | $184.60 | GIFHORNER STRASSE 57 | | BRAUNSCHWEIG | | 38112 | GERMANY |
| 431751 | VONS EMPLOYEES FEDERAL CREDIT UNION | $1,154.85 | 4485 ARDEN DRIVE | | EL MONTE | CA | 91731 | UNITED STATES OF AMERICA |
| 427230 | VTB 24 (PJSC) | $1,084.34 | DOLGORUKOVSKAYA 5 | | MOSCOW | | 103006 | RUSSIAN FEDERATION |
| 401104 | VYSTAR CREDIT UNION | $4,764.57 | WEBSTER PLAZA | | JACKSONVILLE | FL | 32210 | UNITED STATES OF AMERICA |
| 417045 | WASHINGTON GAS LIGHT FEDERAL CREDIT UNION | $727.84 | 6801 INDUSTRIAL ROAD | | SPRINGFIELD | VA | 22151 | UNITED STATES OF AMERICA |
| 423813 | WASHINGTON STATE EMPLOYEES CREDIT UNION | $59.85 | 400 UNION AVENUE SE | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 402888 | WASHINGTON TRUST BANK | $14,756.29 | 717 WEST SPRAGUE AVENUE | | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 480624 | WASHINGTON TRUST COMPANY | $74.99 | 23 BROAD STREET | | WESTERLY | RI | 2891 | UNITED STATES OF AMERICA |
| 461950 | WATERFRONT FEDERAL CREDIT UNION | $4,366.90 | 2414 SOUTHWEST ANDOVER STREET | | SEATTLE | WA | 98106 | UNITED STATES OF AMERICA |
| 415260 | WATERTOWN SAVINGS BANK | $3,354.65 | 111 CLINTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES OF AMERICA |
| 462323 | WAYNE BANK | $473.71 | 717 MAIN STREET | | HONESDALE | PA | 18431 | UNITED STATES OF AMERICA |
| 420618 | WE FLORIDA FINANCIAL | $1,430.36 | 1982 NORTH STATE ROAD 7 | | MARGATE | FL | 33063 | UNITED STATES OF AMERICA |
| 416647 | WEBSTER BANK, NATIONAL ASSOCIATION | $1,213.36 | WEBSTER PLAZA | | WATERBURY | CT | 6702 | UNITED STATES OF AMERICA |
| 402735 | WEBSTER FIRST FEDERAL CREDIT UNION | $22,598.90 | 271 GREENWOOD STREET | | WORCESTER | MA | 1607 | UNITED STATES OF AMERICA |
| 402151 | WEOKIE CREDIT UNION | $74.99 | 8100 WEST RENO | | OKLAHOMA CITY | OK | 73127 | UNITED STATES OF AMERICA |
| 400174 | WESCOM CENTRAL CREDIT UNION | $8.77 | 123 SOUTH MARENGO AVENUE | | PASADENA | CA | 91109 | UNITED STATES OF AMERICA |
| 402842 | WEST DENVER COMMUNITY CREDIT UNION | $6,718.86 | 3206 WEST ALAMEDA AVENUE | | DENVER | CO | 80219 | UNITED STATES OF AMERICA |
| 412141 | WEST GATE BANK | $3,245.42 | 6003 OLD CHENEY ROAD | | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 402698 | WEST SUBURBAN BANK | $3,460.35 | 711 SOUTH MEYERS ROAD | | LOMBARD | IL | 60148 | UNITED STATES OF AMERICA |
| 440267 | WESTERN ALLIANCE BANK | $325.76 | 2701 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | UNITED STATES OF AMERICA |
| 417049 | WESTPAC BANKING CORPORATION | | 188 QUAY STREET | | SYDNEY | | | AUSTRALIA |
| 415950 | WESTPAC(NEW ZEALAND) LIMITED | | 16 TAKUTAI SQUARE | | AUCKLAND | | NSW 2000 | NEW ZEALAND |
| 440876 | WHATCOM EDUCATIONAL CREDIT UNION | | 601 EAST HOLLY STREET | | BELLINGHAM | WA | 98225 | UNITED STATES OF AMERICA |
| 462123 | WHITEFISH CREDIT UNION | | 300 PLEASANT RIDGE DRIVE | | WHITEFISH | MT | 59937 | UNITED STATES OF AMERICA |
| 420911 | WHITNEY BANK | | 2510 14TH STREET | ONE HANCOCK PLAZA | GULFPORT | MS | 39501 | UNITED STATES OF AMERICA |
| 450046 | WIDGET FEDERAL CREDIT UNION | $974.99 | 2154 EAST LAKE ROAD | | ERIE | PA | 16511-1198 | UNITED STATES OF AMERICA |
| 412584 | WILMINGTON SAVINGS FUND SOCIETY FSB | | WSFS BANK CENTER - 500 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 415129 | WILMINGTON TRUST, NATIONAL ASSOCIATION | | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 440267 | WILSON & MUIR BANK & TRUST COMPANY | $447.29 | 101 NORTH THIRD STREET | | BARDSTOWN | KY | 40004 | UNITED STATES OF AMERICA |
| 461950 | WING LUNG BANK LIMITED | $18.77 | 45 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 416047 | WINGS FINANCIAL CREDIT UNION | $1,406.86 | 14985 GLAZIER AVENUE | | APPLE VALLEY | MN | 55124 | UNITED STATES OF AMERICA |
| 403252 | WINSOUTH CREDIT UNION | $3,384.66 | 1110 SOUTH 26TH STREET | | GADSDEN | AL | 35904 | UNITED STATES OF AMERICA |
| 402736 | WIZINK BANK S.A. | $1,435.36 | CALLE VELAZQUEZ 34 | | MADRID | SP | 28201 | SPAIN |
| 461964 | WOODSTONE CREDIT UNION | $325.76 | 1825 S 316TH STREET | | FEDERAL WAY | WA | 98003 | UNITED STATES OF AMERICA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469895 | WOODSVILLE GUARANTY SAVINGS BANK | $1,542.38 | 60 CENTRAL STREET | | WOODSVILLE | NH | 3785 | UNITED STATES OF AMERICA |
| 447866 | WOORI AMERICA BANK | $3,518.36 | 1250 BROADWAY | | NEW YORK | NY | 10001 | UNITED STATES OF AMERICA |
| 404720 | WOORI CARD CO, LTD. | $1,550.73 | JONGRO-GU, JUNGHAK-DONG 19 | THE K TWIN TOWER | SEOUL | | 110-150 | SOUTH KOREA |
| 408187 | WORCESTER FIRE DEPARTMENT CREDIT UNION | $417.72 | 2 EASTERN AVENUE | | WORCESTER | MA | 1605 | UNITED STATES OF AMERICA |
| 404527 | WORLD'S FOREMOST BANK | $89,213.96 | ONE CABELA DRIVE | | SIDNEY | NE | 69160 | UNITED STATES OF AMERICA |
| 409427 | WRIGHT PATMAN CONGRESSIONAL FEDERAL CREDIT UNION | $5,861.60 | 10401 WHITE GRANITE DRIVE | SUITE 300 | OAKTON | VA | 22124 | UNITED STATES OF AMERICA |
| 444938 | WRIGHT-PATT CREDIT UNION, INC. | $846.79 | 2455 EXECUTIVE PARK BOULEVARD | | FAIRBORN | OH | 45324 | UNITED STATES OF AMERICA |
| 441070 | WUESTENROT BANK AG PFANDBRIEFBANK | $629.54 | WUESTENROTSTRASSE 1 | | LUDWIGSBURG | | 71638 | GERMANY |
| 427544 | XCEED FINANCIAL FEDERAL CREDIT UNION | $979.33 | 888 NORTH NASH STREET | | EL SEGUNDO | CA | 90245 | UNITED STATES OF AMERICA |
| 450202 | XCEL FEDERAL CREDIT UNION | $237.48 | 1460 BROAD STREET | | BLOOMFIELD | NJ | 7003 | UNITED STATES OF AMERICA |
| 488001 | XENITH BANK | $867.10 | 901 EAST CARY STREET | SUITE 1700 | RICHMOND | VA | 23219 | UNITED STATES OF AMERICA |
| 460644 | Y-12 FEDERAL CREDIT UNION | $1.88 | 501 LAFAYETTE DRIVE | | OAK RIDGE | TN | 37831 | UNITED STATES OF AMERICA |
| 408138 | YADKIN BANK | $420.91 | 110 WEST MARKET STREET | | ELKIN | NC | 28621 | UNITED STATES OF AMERICA |
| 442562 | YAKIMA FEDERAL SAVINGS AND LOAN ASSOCIATION | $335.17 | 118 EAST YAKIMA AVENUE | | YAKIMA | WA | 98901 | UNITED STATES OF AMERICA |
| 400268 | YAMPA VALLEY BANK | $520.00 | 600 SOUTH LINCOLN AVENUE | | STEAMBOAT SPRINGS | CO | 80487 | UNITED STATES OF AMERICA |
| 400634 | YAPI VE KREDI BANKASI A.S. | $3,029.38 | GENEL MUDURLUK YAPI KREDI PLAZA D BLOK | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 472600 | YES BANK LTD | $155.96 | NEHRU CENTRE, DISCOVERY OF INDIA | DR A B ROAD, WORLI | MUMBAI | MH | 400 018 | INDIA |
| 466190 | YOLO FEDERAL CREDIT UNION | $264.91 | 266 WEST MAIN STREET | | WOODLAND | CA | 95695 | UNITED STATES OF AMERICA |
| 498645 | YORKSHIRE BUILDING SOCIETY | $2,303.12 | YORKSHIRE HOUSE | YORKSHIRE DRIVE | BRADFORD | EN | BD5 8LJ | UNITED KINGDOM |
| 401783 | ZB, NATIONAL ASSOCIATION | $41,643.72 | 1 MAIN STREET | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 447186 | ZEAL CREDIT UNION | $886.77 | 17250 NEWBURGH RD | | LIVONIA | MI | 48152 | UNITED STATES OF AMERICA |
| | TOTAL | $29,298,785.93 | | | | | | |
| | FUNDS TO GO TO VICTIM WITNESS FUND | $1,636,515.52 | | | | | | |

```
                          _____FILED        _____RECEIVED
                          _____ENTERED      _____SERVED ON
                                              COUNSEL/PARTIES OF RECORD

                                   AUG  -  11 2016

                             CLERK US DISTRICT COURT
                               DISTRICT OF NEVADA
                          BY:_____DEPUTY
```

# UNITED STATES DISTRICT COURT

## DISTRICT OF NEVADA

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | 2:12-CR-0004-APG-(GWF) |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Amended Preliminary Order of Forfeiture |
| | ) | |
| MACEO BOOZER III, | ) | |
| | ) | |
| Defendant. | ) | |

This Court finds that defendant Maceo Boozer III pled guilty to Count One of a Sixty Two-Count Criminal Indictment charging him with Participation in a Racketeer Influenced Corrupt Organization in violation of Title 18, United States Code, Section 1962(c). Criminal Indictment, ECF No. 1; Change of Plea, ECF No. ___; Plea Agreement, ECF No. ___.

This Court finds defendant Maceo Boozer III agreed to the forfeiture of the property set forth in the Plea Agreement, the Bill of Particulars, and the Forfeiture Allegation of the Criminal Indictment. Criminal Indictment, ECF No. 1; Bill of Particulars, ECF No. 427; Change of Plea, ECF No. ___; Plea Agreement, ECF No. ___.

This Court finds, pursuant to Fed. R. Crim. P. 32.2(b)(1) and (2), the United States of America has shown the requisite nexus between property set forth in the Plea Agreement, the Bill of Particulars, and the Forfeiture Allegation of the Criminal Indictment and the offense to which defendant Maceo Boozer III pled guilty.

The following money judgment and assets are (1) any interest acquired or maintained in violation of Title 18, United States Code, Section 1962(c); (2) any interest in; security of; claim

against; or property or contractual right of any kind affording a source of influence over; any enterprise which he established, operated, controlled, conducted, or participated in the conduct of, in violation of Title 18, United States Code, Section 1962(c); and (3) any property constituting, or derived from, any proceeds obtained, directly or indirectly, from racketeering activity or unlawful debt collection in violation of Title 18, United States Code, Section 1962(c), and are subject to forfeiture pursuant to Title 18, United States Code, Section 1963(a)(1), (a)(2), (a)(3), and (m):

1)     a Gateway laptop computer, bearing serial number T3B73P1006170, seized from Raji Aziz on March 14, 2011;

2)     an Apple iPad 16 GB silver, model A1396, bearing serial number DLXFW1DLDFJ1, seized from Irina Bolnova on March 15, 2012;

3)     an Acer Aspire One 522 laptop computer, bearing serial number LUSES0D0101014763B16-01, seized from Maceo Boozer on March 15, 2012;

4)     a Coby laptop, bearing serial number N1023X1005S000497B, seized from Maceo Boozer on July 9, 2012;

5)     an HP laptop, bearing serial number CNF0208QNY, seized from Maceo Boozer on July 9, 2012;

6)     a Seagate USB drive, bearing serial number NA02E6VK, seized from Maceo Boozer on July 9, 2012;

7)     a Dell laptop computer, bearing serial number G4CJLL1, seized from Duvaughn Butler on March 1, 2011;

8)     an HP desktop computer, Datacode SM number R08510000460630, seized from Duvaughn Butler on March 1, 2011;

9)     a Mastercard $100 gift card, bearing card number xxxxxxxxxxxx1923, seized from Duvaughn Butler on March 1, 2011;

10) a Vanilla $100 Mastercard gift card, bearing card number xxxxxxxxxxxx7257, seized from Duvaughn Butler on March 1, 2011;

11) an iPhone 3, black, bearing FCC ID number BCGA1303B, seized from Duvaughn Butler on March 1, 2011;

12) a Time Capsule 802.11N WiFi hard drive, bearing serial number C86H6722DM73, seized from Omar Butt on March 15, 2012;

13) a SanDisk memory card, 8 GB, seized from Omar Butt on March 15, 2012;

14) a SanDisk memory card, 16 GB, seized from Omar Butt on March 15, 2012;

15) a SanDisk memory card, 32 GB, seized from Omar Butt on March 15, 2012;

16) a Canon Power Shot camera, red, model 50780, seized from Omar Butt on March 15, 2012;

17) an Apple iPhone 4, bearing serial number 579CE2380A, seized from Omar Butt on March 15, 2012;

18) an AT&T cell phone, black, bearing serial number Q4V7NB1180518074, seized from Omar Butt on March 15, 2012;

19) an AT&T cell phone, black, bearing serial number Q4V7NB1180520439, seized from Omar Butt on March 15, 2012;

20) a Motorola cell phone, black, bearing serial number H31LJGTFJT, seized from Omar Butt on March 15, 2012;

21) an iPhone 3, 16 GB, black, model A1241, bearing FCC ID number BCGA1241, seized from Omar Butt on March 15, 2012;

22) a MacBook Pro, bearing serial number CO2GJ0DW47, seized from Omar Butt on March 15, 2012;

23) an iPhone, 8 GB, bearing serial number 8174ETWH8, seized from Omar Butt on March 15, 2012;

24) an iPhone 4, black, model A1387, bearing FCC ID number BCGE2430A, seized from Omar Butt on March 15, 2012;

25) an Apple Airport hard disk, bearing serial number 6F9394ER2UP, seized from Omar Butt on March 15, 2012;

26) a Canon Pixma printer MP 600 with cable cords, seized from Omar Butt on March 15, 2012;

27) a Datacard 1501 printer, bearing serial number 7464, seized from Omar Butt on March 15, 2012;

28) a Power Printer ID Card 088025 Fargo Hi-Def printer, bearing serial number A3490223, seized from Omar Butt on March 15, 2012;

29) a WD hard drive, bearing serial number WCAPD1154606, seized from Omar Butt on March 15, 2012;

30) an AcomData HD drive, bearing serial number E43125, seized from Omar Butt on March 15, 2012;

31) a DNY SD card, 4 GB, seized from Omar Butt on March 15, 2012;

32) a DNY SD card, 8 GB, seized from Omar Butt on March 15, 2012;

33) a Hitachi external hard drive, bearing serial number PAG52P3A, seized from Omar Butt on March 15, 2012;

34) an Apple TV, bearing serial number YM7240QRYR4, seized from Omar Butt on March 15, 2012;

35) a Dell laptop Latitude V300, bearing serial number CN03Y6453652138B0312, seized from Omar Butt on March 15, 2012;

36) a Sigma DP2 camera, bearing serial number 1011595, seized from Omar Butt on March 15, 2012;

37) an Acer laptop, bearing serial number LXE820X0258200F2792000, seized from Omar Butt on March 15, 2012;

38) a PlayStation 3 D 53, bearing serial number CG158070191CECH2001A, seized from Omar Butt on March 15, 2012;

39) an Xbox 360 2001 A, bearing serial number 152319705205, seized from Omar Butt on March 15, 2012;

40) a PC tower, white, bearing serial number 0016318606, seized from Omar Butt on March 15, 2012;

41) a PC tower, white, HP CD-Writer 9100 series (CD-ROM drive), seized from Omar Butt on March 15, 2012;

42) a PC tower, white, bearing datacard number PH411423, seized from Omar Butt on March 15, 2012;

43) a PC tower, white, bearing serial number DP000821120164028AJK324, (CD-ROM drive), seized from Omar Butt on March 15, 2012;

44) a PC tower, white, bearing serial number 810F48069A30, (modem), seized from Omar Butt on March 15, 2012;

45) a Canon DSLR 126251 SW11017, bearing serial number 2771201017, seized from Omar Butt on March 15, 2012;

46) a Nuvarel wireless antenna, Virgin Mobile, black, ESN 09108460367, seized from Omar Butt on March 15, 2012;

47) an ATM machine Nextran Com Net 3000, bearing identification number 4518420355271402, seized from Omar Butt on March 15, 2012;

48) a hand truck, Milwaukee, black, model number 60138, seized from Omar Butt on March 15, 2012;

49) an Epson printer Stylus NX415, seized from David Camez on May 27, 2010;

50) an HP Photosmart printer C4740, seized from David Camez on May 27, 2010;

51) a PVC card embosser ECard, seized from David Camez on May 27, 2010;

52) a PVC card embosser Wonder, seized from David Camez on May 27, 2010;

53) a hot stamping/tipper machine, seized from David Camez on May 27, 2010;

54) a Dell XPS 420 with monitor, bearing serial number 2V4Z9G1, seized from David Camez on May 27, 2010;

55) a Playstation 3, bearing serial number CF347430751-CECHP01, seized from David Camez on May 27, 2010;

56) a Gateway laptop 450SX4, bearing serial number 0026868574, seized from David Camez on May 27, 2010;

57) a Sony Vaio with power cord, bearing serial number C602H3NQ, seized from David Camez on May 27, 2010;

58) a credit card skimming device, seized from David Camez on May 27, 2010;

59) a magnetic strip card reader and writer, seized from David Camez on May 27, 2010;

60) a soldering iron, seized from David Camez on May 27, 2010;

61) a lock pick kit, seized from David Camez on May 27, 2010;

62) eleven (11) Motorola TracFones, bearing serial numbers H62LJW5D7T, H62LJW459P, H62LJW67NZ, H62LJW5D2H, H62LJW4536, H62LJW5D4F, H62LJW459L, H62LJW39BN, H62LJW5D2Q, H62LLY3735, and H62LJJDN3L, seized from Heather Dale on March 20, 2012;

63) ten (10) Verizon Samsung cell phones, bearing serial numbers A000001756COAF, A000001756FE63, A000001756E6C5, A000001756C28A, A000001756E6B8, A0000017569E83, A0000017581301, A0000017581F1B, A0000017525F292, and A00000175252314, seized from Heather Dale on March 20, 2012;

64) three (3) LG TracFones, bearing serial numbers 903CQNL204871, 903CQTB243385, and 904CQLH354776, seized from Heather Dale on March 20, 2012;

65) an SD card, 2 GB, bearing serial number 518532, seized from Shiyang Gou on March 15, 2012;

66) an IBM IGB flash drive, seized from Shiyang Gou on March 15, 2012;

67) a Cruzer mini 256 MB flash drive, seized from Shiyang Gou on March 15, 2012;

68) a memory stick adapter with memory card, seized from Shiyang Gou on March 15, 2012;

69) five (5) ScanDisk memory cards, seized from Shiyang Gou on March 15, 2012;

70) two (2) Sony Memory Stick Pro Duo, seized from Shiyang Gou on March 15, 2012;

71) a Samsung phone, bearing serial number R3YXA56711T, seized from Shiyang Gou on March 15, 2012;

72) an LG phone, bearing serial number 811KPT M022569, seized from Shiyang Gou on March 15, 2012;

73) a Nokia cell phone, bearing serial number 661ABRM520, seized from Shiyang Gou on March 15, 2012;

/ / /

74) a Nokia cell phone, bearing serial number 661URM604, seized from Shiyang Gou on March 15, 2012;

75) a Nokia cell phone, bearing serial number 661ABRM121, seized from Shiyang Gou on March 15, 2012;

76) an HP computer, bearing serial number MXM453067P, seized from Shiyang Gou on March 15, 2012;

77) an iPod 32 GB, bearing serial number C3VDKMBPDCP9, seized from Shiyang Gou on March 15, 2012;

78) an HP PSC1315 All in One Printer, bearing serial number CN48KB201J, seized from Shiyang Gou on March 15, 2012;

79) an SD card 8 GB, bearing serial number 35254221, seized from Shiyang Gou on March 15, 2012;

80) an 8 GB SD card, bearing serial number 3140624068, seized from Shiyang Gou on March 15, 2012;

81) a gold flash drive, seized from Shiyang Gou on March 15, 2012;

82) a WiFly City wireless USB adapter, bearing serial number 8DEC04JJ2482873, seized from Shiyang Gou on March 15, 2012;

83) an iPod 32 GB, bearing serial number C3RDLFMS5DCPN, seized from Shiyang Gou on March 15, 2012;

84) a Wii, bearing serial number LU83300527, seized from Shiyang Gou on March 15, 2012;

85) a Zotac Model Mag HDND01, bearing serial number G111911302229, with Logitech USB drive, seized from Shiyang Gou on March 15, 2012;

86) two (2) iPod 8 GB, bearing serial numbers IB0064Y075J and DKPDAOFFDCP7, seized from Shiyang Gou on March 15, 2012;

///

8

87) a Samsung cell phone, model SCHU350, bearing serial number 0001D60CC32, seized from Shiyang Gou on March 15, 2012;

88) a Dell Inspiron laptop, bearing serial number 9JH8QP1, seized from Shiyang Gou on March 15, 2012;

89) a Sony Vaio, model PC671312L, seized from Shiyang Gou on March 15, 2012;

90) a Clear 4G Mobile Hotspot, bearing serial number 1FM00114730, seized from Shiyang Gou on March 15, 2012;

91) a Totu cell phone T158, bearing serial number 357458040092990, seized from Shiyang Gou on March 15, 2012;

92) three (3) flash drives, seized from Shiyang Gou on March 15, 2012;

93) a Sony memory stick 4 GB, F925L2L, seized from Shiyang Gou on March 15, 2012;

94) a SanDisk extreme 4 GB, seized from Shiyang Gou on March 15, 2012;

95) two (2) T-Mobile SIM cards, seized from Shiyang Gou on March 15, 2012;

96) an HP Office Jet 6500A printer, bearing serial number CN11C1241Y, seized from Shiyang Gou on March 15, 2012;

97) an HP monitor, CNCO1SPW, seized from Shiyang Gou on March 15, 2012;

98) a Sony PSP, bearing serial number AG100870541, seized from Shiyang Gou on March 15, 2012;

99) a T-Mobile Samsung S3600 cell phone, bearing serial number S36006SMH, seized from Shiyang Gou on March 15, 2012;

100) a Scientific Atlantic 2203C modem, bearing serial number 218063549, seized from Shiyang Gou on March 15, 2012;

101) a Netgear wireless router, model WNR2000, bearing serial number IXL38C5T02FB4, seized from Shiyang Gou on March 15, 2012;

102) an SD card 4 GB, seized from Shiyang Gou on March 15, 2012;

103) a 56K PCI modem, bearing serial number 200V23Y0087077, seized from Shiyang Gou on March 15, 2012;

104) a Britannica SD card, MVO32RMMC, seized from Shiyang Gou on March 15, 2012;

105) a PD Talk GPS with SD card, PD9083000304, seized from Shiyang Gou on March 15, 2012;

106) an HP desktop computer, bearing serial number P6813W, seized from Shiyang Gou on March 15, 2012;

107) an American Express gift card, number xxxxxxxxxxx0288, seized from Cameron Harrison on November 24, 2010;

108) a Walmart reloadable card, number xxxxxxxxxxxx8377, seized from Cameron Harrison on November 24, 2010;

109) an LG cell phone with power cord, model LG220CM, bearing serial number 004CYVU1179431, seized from Cameron Harrison on November 24, 2010;

110) a Garmin NUVI 205W with power cord, bearing serial number 1UR254730, seized from Cameron Harrison on November 24, 2010;

111) a Pep Boys gift card, number xxxxxxxxxxxxxxx8899, seized from Cameron Harrison on November 22, 2010;

112) a Walmart gift card, number xxxxxxxxxxxxxxx7484, seized from Cameron Harrison on November 22, 2010;

113) an Apple iPad 64 GB, bearing serial number GB0409R7ETV, seized from Cameron Harrison on November 24, 2010;

114) an HP Pavilion laptop, model DV5-1160, bearing serial number CNF8383JN0, seized from Cameron Harrison on November 24, 2010;

115) a Rocketfish 2.5 USB hard drive, model RFHD25, bearing serial number NS92T6125T8K, seized from Cameron Harrison on November 24, 2010;

116) an HP Presario F700 laptop, bearing serial number CNF7510SVZ, seized from Robert Kephart on March 15, 2012;

117) an Aspire One Acer laptop black, bearing serial number LUS670D06193426AC31601, seized from Robert Kephart on March 15, 2012;

118) a Targus laptop bag containing a Dell Adamo laptop, bearing serial number 852FWK1, seized from Robert Kephart on March 15, 2012;

119) a Smart Disk HDD, bearing serial number 1H7Y23, seized from Robert Kephart on March 15, 2012;

120) a Virgin thumb drive, seized from Robert Kephart on March 15, 2012;

121) an Attache thumb drive, black/red, seized from Robert Kephart on March 15, 2012;

122) an iPad, model A1396, white, bearing serial number DN6GPAB9DKNY, seized from Robert Kephart on March 15, 2012;

123) an Apple MacBook Air, model A1370, with black case, bearing serial number C02DW6ZPDDQX, seized from Robert Kephart on March 15, 2012;

124) an Apple iPhone, white, model A1387, seized from Robert Kephart on March 15, 2012;

125) a MacBook Air Super Drive, model A1379, bearing serial number C02FC8PWDJ5M, seized from Robert Kephart on March 15, 2012;

126) a generic computer tower, model 8E-TENL1-UGB, bearing serial number W10330010445, seized from Alexander Kostyukov on March 15, 2012;

127) an external hard drive enclosure, blue, Simpletech 250 GB, bearing serial number 0712544250100670, seized from Alexander Kostyukov on March 15, 2012;

128) two (2) T-Mobile Nokia cell phones (unopened), bearing serial numbers 866012569007679335 and 866012569005010038, seized from Alexander Kostyukov on March 15, 2012;

129) three (3) T-Mobile Nokia cell phones, model 1616-2C, seized from Alexander Kostyukov on March 15, 2012;

130) a Samsung AT&T cell phone, model SGH-A107, bearing serial number RPHB69702BZ, seized from Alexander Kostyukov on March 15, 2012;

131) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number C38GTY8KDTD1, seized from Alexander Kostyukov on March 15, 2012;

132) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number 84049D1MA4S, seized from Alexander Kostyukov on March 15, 2012;

133) three (3) yellow and black SIM cards, seized from Alexander Kostyukov on March 15, 2012;

134) a T-Mobile SIM card, seized from Alexander Kostyukov on March 15, 2012;

135) an AT&T SIM card, seized from Alexander Kostyukov on March 15, 2012;

136) a Kingston 4 GB white and purple thumb drive, seized from Alexander Kostyukov on March 15, 2012;

137) a thumb drive, green, bearing serial number 28981F, seized from Alexander Kostyukov on March 15, 2012;

138) a PQ1 4 GB blue SD memory card, bearing serial number MMAGF04GWDCA-DB, seized from Alexander Kostyukov on March 15, 2012;

139) a Nikon D7000 digital camera with 32 GB SanDisk memory card inside, seized from Alexander Kostyukov on March 15, 2012;

140) a Nikon CoolPix digital camera, black, model S52, bearing serial number 30505916, seized from Alexander Kostyukov on March 15, 2012;

141) a Sony Cyber Shot 8.1 MP digital camera, black, model DSC-T100, bearing serial number 1572082, seized from Alexander Kostyukov on March 15, 2012;

142) a Nikon camera lens, (70-300MM), bearing serial number US2762077, seized from Alexander Kostyukov on March 15, 2012;

143) a Nikon camera lens, (50MM), bearing serial number US628937, seized from Alexander Kostyukov on March 15, 2012;

144) a Tokina Aspherical camera lens, bearing serial number 82C7660, seized from Alexander Kostyukov on March 15, 2012;

145) two (2) Nikon lens covers, seized from Alexander Kostyukov on March 15, 2012;

146) a Nikon camera flash attachment, speedlight SB900, bearing serial number 2461186, seized from Alexander Kostyukov on March 15, 2012;

147) a Western Union $500.00 money order with blank payee field, number xx-xxxxx0260, seized from Alexander Kostyukov on March 15, 2012;

/ / /

148) an Apple MacBook Pro, silver, model A1278, bearing serial number W8033T2BATM, seized from Alexander Kostyukov on March 15, 2012;

149) a SanDisk thumb drive, seized from Thomas Lamb on May 2, 2011;

150) a South Point Casino cashout voucher $130, seized from Thomas Lamb on May 2, 2011;

151) a Kindle Fire HD, new in box, no visible serial number, seized from Michael Lofton on January 7, 2013;

152) an Apple iPad with docking station and case, new in box, no visible serial number, seized from Michael Lofton on January 31, 2013;

153) a Sony USB drive, seized from Michael Lofton on February 1, 2013;

154) an Epson Stylus printer, model R280, bearing serial number K77K133745, seized from Edward Montecalvo on March 15, 2012;

155) an HTC smart phone, model PD42100, bearing serial number HT18RM803892, seized from Edward Montecalvo on March 15, 2012;

156) a Canon Point and Shoot camera, model PC1355, bearing serial number 9029238287, seized from Edward Montecalvo on March 15, 2012;

157) a Dell Inspiron desktop, bearing serial number CN-0392R8-74767-116-6RE3, seized from Edward Montecalvo on March 15, 2012;

158) a Dell thumb drive, bearing serial number 820-Q01437, seized from Edward Montecalvo on March 15, 2012;

159) a Toshiba external hard drive with USB cable, bearing serial number Y150T6QLTMC3, seized from Edward Montecalvo on March 15, 2012;

160) an Apple MacBook Pro, model A1278, bearing serial number C1MH18UPDV13, seized from Edward Montecalvo on March 15, 2012;

///

161) an Apple laptop, bearing serial number 970AAS306856, seized from Elias Samaha on June 11, 2012;

162) a Sony Vaio laptop, bearing serial number 275047363033747, seized from Elias Samaha on June 11, 2012;

163) an iPhone, BB 8350, bearing serial number 403215EBBB, seized from Elias Samaha on June 11, 2012;

164) a Motorola BK70 phone, bearing serial number 364VKMR6Q9, seized from Elias Samaha on June 11, 2012;

165) an Apple iPod 64 GB, model A1318, bearing serial number 9C937ETU6K4, seized from Elias Samaha on June 11, 2012;

166) a PNY 4 GB with two (2) keys thumb drive, seized from Elias Samaha on June 11, 2012;

167) a SanDisk Cruzer 32 GB thumb drive, seized from Elias Samaha on June 11, 2012;

168) an Apple MacBook, model A1181, bearing serial number 4H6502XZWGL, seized from Michael San Clemente on June 2, 2010;

169) a Sony Vaio laptop, model PCG-31L, bearing serial number 064253C, seized from Michael San Clemente on June 2, 2010;

170) a Kingston 8 GB data traveler, black, seized from Michael San Clemente on June 2, 2010;

171) an Apple MacBook Pro, model A1260, bearing serial number W880957VYJY, seized from Michael San Clemente on June 2, 2010;

172) an Apple MacBook Pro, model A1211, bearing serial number W871645TWDH, seized from Michael San Clemente on June 2, 2010;

173) an HP Pavilion laptop computer, bearing serial number CND9074VOP, seized from Michael San Clemente on June 2, 2010;

174) an Apple MacBook Pro PN, bearing part number 0A58927, seized from Michael San Clemente on June 2, 2010;

175) a 320 GB PN, bearing part number 9ZAZAG-500 with cord in bag, 154594A, seized from Michael San Clemente on June 2, 2010;

176) a pocket drive, model GFR202SD, bearing serial number 605USS, seized from Michael San Clemente on June 2, 2010;

177) an HP Pavilion TX2500, bearing serial number CNF826324F, seized from Michael San Clemente on June 2, 2010;

178) a Kodak Easy Share printer, dock series 3, bearing serial number KCLEG620J0824, seized from Michael San Clemente on June 2, 2010;

179) a Sony DVD player, black, model DVP-FX820, bearing serial number 08C 501-5205314-6, seized from Michael San Clemente on June 2, 2010;

180) a T-Mobile CardBus and Express Card adapter, model CBZEC, bearing serial number BD3G710242, seized from Michael San Clemente on June 2, 2010;

181) an IEEE 1394 express card, bearing serial number 11814008945, seized from Michael San Clemente on June 2, 2010;

182) a SanDisk Cruzer 4 GB thumb drive, black, model SDC264096RB, seized from Michael San Clemente on June 2, 2010;

183) an HP wireless mouse adapter, silver, product GT909AA, seized from Michael San Clemente on June 2, 2010;

184) a SanDisk "Wake up the Phone" adapter, model 2008-09-16S, seized from Michael San Clemente on June 2, 2010;

185) a Novotel wireless slingshot, bearing serial number 5B866BF6, seized from Michael San Clemente on June 2, 2010;

186) an iPod 8 GB with red/black cover, bearing serial number 9C841ZSQ201, seized from Michael San Clemente on June 2, 2010;

187) a Motorola Verizon phone, blue, bearing FCC ID number IHDT56JB1, seized from Michael San Clemente on June 2, 2010;

188) a Kyocera Virgin Mobile phone, black, bearing ME ID number A0000004482B79, seized from Michael San Clemente on June 2, 2010;

189) a Motorola phone, bearing FCC ID number 1HDT56HC1, seized from Michael San Clemente on June 2, 2010;

190) a Virgin Mobile LG phone with pouch, bearing serial number 901CYXM0778698, seized from Michael San Clemente on June 2, 2010;

191) a Motorola Metro phone, model W315, bearing FCC ID number 1HDT56GE1, seized from Michael San Clemente on June 2, 2010;

192) a Motorola phone, black, bearing serial number M300 238208, seized from Michael San Clemente on June 2, 2010;

193) a Motorola phone, blue, bearing serial number M60038Z2495, seized from Michael San Clemente on June 2, 2010;

194) a Sprint HTC Pro with black hard cover, seized from Michael San Clemente on June 2, 2010;

195) a hard drive, bearing serial number 5QD2ZXWG, seized from Michael San Clemente on June 2, 2010;

196) two (2) SanDisk Cruzer 4 GB Titanium Plus, seized from Michael San Clemente on June 2, 2010;

197) a Targus high speed card reader/writer, black, bearing identification number 1729, seized from Michael San Clemente on June 2, 2010;

///

198) two (2) Sony Memo stick duo adapters, MSAC M2, seized from Michael San Clemente on June 2, 2010;

199) a Patriot memory card, bearing serial number PSD32G106625, seized from Michael San Clemente on June 2, 2010;

200) a Samsung memory card, bearing serial number M470T6554CZ3, seized from Michael San Clemente on June 2, 2010;

201) an Elpide memory card, bearing serial number EBJ21UE8BAU0, seized from Michael San Clemente on June 2, 2010;

202) a memory card, bearing serial number HY564T 1Z80Z 1 HDL, seized from Michael San Clemente on June 2, 2010;

203) a PNY memory card bearing serial number 511-071205051, seized from Michael San Clemente on June 2, 2010;

204) a SanDisk 1 GB chip, seized from Michael San Clemente on June 2, 2010;

205) a Garmin Nuvi and adapter, 10R-023994, seized from Michael San Clemente on June 2, 2010;

206) a Rocketfish external hard drive, bearing serial number E391854HH, seized from Michael San Clemente on June 2, 2010;

207) a Toshiba disk drive, bearing serial number 58QUFB2ES, seized from Michael San Clemente on June 2, 2010;

208) a Sony Super Steady Shot DSCT70, seized from Michael San Clemente on June 2, 2010;

209) a SanDisk 128 MB SD card, seized from Michael San Clemente on June 2, 2010;

210) a Sony memory stick Pro Duo 2 GB, seized from Michael San Clemente on June 2, 2010;

211) a Fuji Film Quick Snap camera, disposable, seized from Michael San Clemente on June 2, 2010;

212) a Kodak memory card, seized from Michael San Clemente on June 2, 2010;

213) a Kodak HD camera, M-1003, red, seized from Michael San Clemente on June 2, 2010;

214) a Kodak Easy Share V610 camera, bearing serial number KCKFV62501809, seized from Michael San Clemente on June 2, 2010;

215) a Nikon Cool Pix S60 camera, with SanDisk 4 GB SDHC card, bearing serial number 38244004, seized from Michael San Clemente on June 2, 2010;

216) a JVC hard disk camcorder Everio, bearing serial number GZ-MG130U, seized from Michael San Clemente on June 2, 2010;

217) a Dell XPS laptop computer with power cord, bearing service tag number 6MQ12C1, seized from Michael San Clemente on June 2, 2010;

218) an Apple Power Mac G5 desktop tower, model A1L77, seized from Michael San Clemente on June 2, 2010;

219) a Pro-Lam Plus 330 laminator, bearing serial number 2080, seized from Michael San Clemente on June 2, 2010;

220) an HP Photosmart C 6880 wireless printer with power cord, bearing FCC ID number B94RSVLD0608, seized from Michael San Clemente on June 2, 2010;

221) an Apple keyboard, KY63201A6VZSA, seized from Michael San Clemente on June 2, 2010;

222) an Apple computer mouse, ZH503DJEMNUVA, seized from Michael San Clemente on June 2, 2010;

223) a Zebra P330I card printer, bearing serial number P33027189, seized from Michael San Clemente on June 2, 2010;

224) an enhanced CCD scanner, bearing serial number 428DOFB00018, seized from Michael San Clemente on June 2, 2010;

225) an HP Office Jet H470 Vivera printer, bearing serial number CN81L181CW, seized from Michael San Clemente on June 2, 2010;

226) a Kwikpoint model 55 foil stamping machine, bearing serial number 5A-5311, seized from Jermaine Smith on March 15, 2012;

227) a Samsung Metro PCS cell phone, black, bearing serial number 268435460707424949, seized from Jermaine Smith on March 15, 2012;

228) a Dell Inspiron N4110 laptop computer, bearing serial number 00196-177-074-980, seized from Jermaine Smith on March 15, 2012;

229) a Samsung Metro PCS cell phone, black, bearing serial number 268435460709180401, seized from Jermaine Smith on March 15, 2012;

230) a Toho manual tipper, model CM-30, bearing serial number A992221, seized from Jermaine Smith on March 15, 2012;

231) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9061333, seized from Jermaine Smith on March 15, 2012;

232) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9500654, seized from Jermaine Smith on March 15, 2012;

233) a Zebra ID card printer, model P330I, bearing serial number P330036588, seized from Jermaine Smith on March 15, 2012;

/ / /

/ / /

234) two (2) Apple iPads, new in box, bearing serial numbers DLXG7NVXDKNY and DN6GKB19DFHW, seized from Jermaine Smith on March 15, 2012;

235) a Samsung Metro PCS cell phone, bearing serial number 268435458906307984, seized from Jermaine Smith on March 15, 2012;

236) a Kyocera PCS cell phone, bearing serial number A0000012F289B6, seized from Jermaine Smith on March 15, 2012;

237) a T-Mobile blackberry cell phone, PIN 21FCDD3A, seized from Jermaine Smith on March 15, 2012;

238) an Apple laptop with case, bearing serial number W80231Q46D6, seized from Billy Steffey on December 20, 2010;

239) an iPad 64 GB with cover, bearing serial number V5029062E5V, seized from Billy Steffey on December 20, 2010;

240) an iPad 64 GB, (new in box), bearing serial number 6B039FHQETV, seized from Billy Steffey on December 20, 2010;

241) and Iron Key thumb drive, seized from Billy Steffey on December 20, 2010;

242) a T-Mobile USB WiFi device, silver, bearing IMEI number 352071040691797, seized from Billy Steffey on December 20, 2010;

243) a Sprint 3G WiFi device, bearing ESN 6097D1CF, seized from Billy Steffey on December 20, 2010;

244) a Garmin GPS device, bearing serial number 37901W6022267, seized from Billy Steffey on December 20, 2010;

245) an iPhone 4, black, bearing CC ID number BCGE2380A, seized from Billy Steffey on December 20, 2010;

/ / /

21

246) a Google HTC cell phone, bearing serial number HT9CNP810133, seized from Billy Steffey on December 20, 2010;

247) an iPod with case, silver with red case, bearing serial number 1A949JGM6K2, seized from Billy Steffey on December 20, 2010;

248) an Apple All in One computer, silver, bearing serial number W89525865PJ, seized from Billy Steffey on March 15, 2012;

249) a Datacard I150 printer, bearing serial number 9037, seized from Billy Steffey on March 15, 2012;

250) a USB Iron Key, bearing serial number 00885866, seized from Billy Steffey on March 15, 2012;

251) a USB T-Mobile, silver, seized from Billy Steffey on March 15, 2012;

252) a USB Elgato Turbo 264 HD, seized from Billy Steffey on March 15, 2012;

253) a Tom Tom GPS, bearing serial number JB1448103895, seized from Billy Steffey on March 15, 2012;

254) a Samsung Verizon WiFi Hotspot 4G LTE, bearing SKU SCHLC11ZKV, seized from Billy Steffey on March 15, 2012;

255) a USB SanDisk Cruzer, seized from Billy Steffey on March 15, 2012;

256) a Sony Vaio laptop, bearing serial number 5413136230011OB, seized from Billy Steffey on March 15, 2012;

257) a T-Mobile HTC smartphone, black, bearing serial number SH175T505773, seized from Billy Steffey on March 15, 2012;

258) a Western Digital external hard drive, bearing serial number WX20C79714112, seized from Billy Steffey on March 15, 2012;

259) a Western Digital external hard drive, bearing serial number WCAVY1065850, seized from Billy Steffey on March 15, 2012;

260) a Lacie external hard drive, bearing serial number
14181109010201EHB, seized from Billy Steffey on March 15, 2012;

261) a USB Iron Key, bearing serial number 00804208, seized from Billy
Steffey on March 15, 2012;

262) a USB SanDisk, seized from Billy Steffey on March 15, 2012;

263) a Sprint WiFi Hotspot, Novatel, silver, bearing serial number
09111989175, seized from Billy Steffey on March 15, 2012;

264) a Clear WiFi Hotspot, black, model number WIXFMM-122, bearing
serial number 2044100085687, seized from Billy Steffey on March 15,
2012;

265) an AT&T Microcell, bearing serial number 0022CE-0000166132, seized
from Billy Steffey on March 15, 2012;

266) a MacBook Pro laptop in black case, bearing serial number
C02GN0M6DW47, seized from Billy Steffey on March 15, 2012; and

267) a Mac external hard drive, bearing serial number 6F9031E32UP, seized
from Billy Steffey on March 15, 2012

(all of which constitutes property)

and an in personam criminal forfeiture money judgment of $50,575,123.45, held jointly and severally liable with any codefendants, and that the property will not be applied toward the payment of the money judgment.

This Court finds the United States of America is now entitled to, and should, reduce the aforementioned property to the possession of the United States of America.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the United States of America should seize the aforementioned property.

/ / /

/ / /

1    IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the United States

2  recover from Maceo Boozer III an in personam criminal forfeiture money judgment of

3  $50,575,123.45.

4    IT IS FURTHER ORDERED, ADJUDGED, AND DECREED all right, title, and interest

5  of Maceo Boozer III in the aforementioned property is forfeited and is vested in the United States

6  of America and shall be safely held by the United States of America until further order of the

7  Court.

8    IT IS FURTHER ORDERED, ADJUDGED, AND DECREED the United States of

9  America shall publish for at least thirty (30) consecutive days on the official internet government

10  forfeiture website, www.forfeiture.gov, notice of this Order, which shall describe the forfeited

11  property, state the time under the applicable statute when a petition contesting the forfeiture must

12  be filed, and state the name and contact information for the government attorney to be served

13  with the petition, pursuant to Fed. R. Crim. P. 32.2(b)(6) and Title 21, United States Code,

14  Section 853(n)(2).

15    IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that any individual or

16  entity who claims an interest in the aforementioned property must file a petition for a hearing to

17  adjudicate the validity of the petitioner's alleged interest in the property, which petition shall be

18  signed by the petitioner under penalty of perjury pursuant to Title 21, United States Code,

19  Section 853(n)(3) and Title 28, United States Code, Section 1746, and shall set forth the nature

20  and extent of the petitioner's right, title, or interest in the forfeited property and any additional

21  facts supporting the petitioner's petition and the relief sought.

22    IT IS FURTHER ORDERED, ADJUDGED, AND DECREED a petition, if any, must be

23  filed with the Clerk of the Court, 333 Las Vegas Boulevard South, Las Vegas, Nevada 89101, no

24  later than thirty (30) days after the notice is sent or, if direct notice was not sent, no later than

25  sixty (60) days after the first day of the publication on the official internet government forfeiture

26  site, www.forfeiture.gov.

1      IT IS FURTHER ORDERED, ADJUDGED, AND DECREED a copy of the petition, if

2  any, shall be served upon the Asset Forfeiture Attorney of the United States Attorney's Office at

3  the following address at the time of filing:

4          Daniel D. Hollingsworth
        Assistant United States Attorney

5          501 Las Vegas Boulevard South, Suite 1100
        Las Vegas, Nevada 89101.

6

7      IT IS FURTHER ORDERED, ADJUDGED, AND DECREED the notice described

8  herein need not be published in the event a Declaration of Forfeiture is issued by the appropriate

9  agency following publication of notice of seizure and intent to administratively forfeit the above-

10  described property.

11      IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Clerk will

12  provide three certified copies of this sealed order in a sealed envelope addressed: United States

13  Attorney's Office, Attention Asset Forfeiture Unit.

14      DATED this _11_ day of _August_____, 2016.

15

16          _____

17          UNITED STATES DISTRICT JUDGE

18

19

20

21

22

23

24

25

26